EXHIBIT 1

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF
## PURSUANT TO FEDERAL SECURITIES LAWS

I, Justin Dufoe ("Movant"), hereby certify, as to the claims asserted under the federal securities laws, that:

1.      I have reviewed the complaint to be filed against DraftKings Inc. ("DraftKings") and certain of its officers and adopt its allegations. I have retained the law firms of Kirby McInerney LLP, Hannafan & Hannafan, Ltd., and such co-counsel as they deem appropriate to associate with, to pursue this action on a contingent fee basis. I have authorized the filing of an action and a motion for appointment as Lead Plaintiff on my behalf.

2.      I did not engage in transactions in the securities that are the subject of this action at the direction of counsel, or in order to participate in any private action arising under the federal securities laws.

3.      I am willing to serve as a representative party on behalf of the class, including providing testimony at deposition and trial, if necessary.

4.      Movant's transactions in DraftKings NFTs during the class period, set forth in the class action complaint, are set forth on the attached Schedule A.

5.      During the three years prior to the date of this certification, Movant has not served or sought to serve as a representative party for a class in any action filed under the federal securities laws.

6.      I will not accept payment for serving as a representative party on behalf of the class beyond my pro rata share of any class recovery, except as ordered or approved by the Court.

1

I declare under penalty of perjury that the foregoing is true and correct.

Date: 3-8-23

Justin Dufoe

2

## **SCHEDULE A**

**Movant's Transactions in DraftKings NFTs**
**During the Class Period of 8/11/21 – 3/8/23**

| Justin Dufoe's Transactions in DraftKings' NFTs | | | | |
|---|---|---|---|---|
| Date | Time | Type | Description | Amount |
| 2/28/2022 | 9:54:00 PM | Sale | ID 480577eb-8eba-4bc8-992e-510b14f690d1 | $11.05 |
| 3/22/2022 | 4:00:00 PM | Purchase | ID 61067e5f-130a-4237-bbf7-c0f9350aa5e1 | ($15.00) |
| 4/7/2022 | 5:07:00 PM | Purchase | ID 58eae307-d6b6-4e85-960c-ec771f19df8e | ($80.00) |
| 5/17/2022 | 3:03:00 PM | Purchase | ID f9cb26ab-c101-4ecf-bb2b-c11fc0b2aa1 a | ($99.00) |
| 7/15/2022 | 11:43:00 PM | Sale | ID 6655b7a1-e732-4406-906b-a2e62760ea26 | $15.30 |
| 7/20/2022 | 1:54:00 PM | Sale | ID 6c5c115c-acee·497b-ae2e-4959cb5c0007 | $2.13 |
| 7/24/2022 | 6:51:00 PM | Sale | ID 1f01fb8b-586b-4fd2-9012-c39ddfa0f5f1 | $34.00 |
| 7/26/2022 | 6:01:00 PM | Purchase | ID 11f036b3-962a-4fd5-bc23-061b0b30e86f | ($62.00) |
| 8/5/2022 | 8:01:00 AM | Purchase | ID ebfa66d9-47b9-4b71-b14f-91a5292d7!90 | ($35.00) |
| 8/5/2022 | 12:00:00 PM | Purchase | ID 339fb510-ae36-42ed-8e6e-dac0d49b9189 | ($299.99) |
| 8/6/2022 | 12:21:00 AM | Purchase | ID d8b18176-ea31 -408d-a4e7-0f85e0d6905c | ($18.00) |
| 8/6/2022 | 4:10:00 AM | Sale | ID c7aa876b- 305a-4481 -834b-Obf10dd29821 | $45.00 |
| 8/6/2022 | 10:34:00 AM | Purchase | ID 601caaae-3125-40d8-adea -7852a031393b | ($11.50) |
| 8/6/2022 | 11:25:00 AM | Sale | ID 7a43521b-cf98-4707-aa3e-bf450ce0fb87 | $45.00 |
| 8/6/2022 | 12:01:00 PM | Purchase | ID b549ea65-e5ac-4b32-9e34-9088b66fc0f0 | ($59.99) |
| 8/6/2022 | 12:01:00 PM | Purchase | ID 2dl236e8-9bec-427d-b7b5-8f82ce41b55d | ($59.99) |
| 8/6/2022 | 1:02:00 PM | Purchase | ID c2f936df-7e2d-4cfc-8721-82d343625ac5 | ($20.00) |
| 8/7/2022 | 12:01:00 PM | Purchase | ID de8d7d3f-fce9-40c2-9fa3-e498b8cff322 | ($19.99) |
| 8/7/2022 | 12:01:00 PM | Purchase | ID 2ec2c6a9-a065-45ca-8ec3-3f043d681463 | ($19.99) |
| 8/7/2022 | 2:19:00 PM | Purchase | ID 4594672a-d49b-49d0-a79e-8ad8b6fcee6a | ($4.50) |
| 8/7/2022 | 9:49:00 PM | Purchase | ID e 5f41403-8ab2-4b87-a12b-eaa3f751e840 | ($59.99) |
| 8/7/2022 | 9:50:00 PM | Purchase | ID 71933e9d-8152-47ae-b00e-Odb14cc23d51 | ($19.99) |
| 8/7/2022 | 9:50:00 PM | Purchase | ID 86688560-334d-4362-8b2c-467e406ff593 | ($19.99) |
| 8/7/2022 | 11:34:00 PM | Purchase | ID 9af8fec3-6eee-402d-85&-6632f87ed2f0 | ($59.99) |
| 8/7/2022 | 11:34:00 PM | Purchase | ID e0a2d34d-f94c-441d-8259-f7d339096f46 | ($59.99) |
| 8/7/2022 | 11:35:00 PM | Purchase | ID 91c9d1f3-c2c8-4363-809f-f73a 755b66b8 | ($19.99) |
| 8/7/2022 | 11:35:00 PM | Purchase | ID 01697033-ab4c-4b38-a73c-8b7cc2d4523b | ($59.99) |
| 8/8/2022 | 4:15:00 PM | Sale | ID 14d44076-d4d5-45c5-8fc5-c73329e28f75 | $292.50 |
| 8/8/2022 | 4:20:00 PM | Purchase | ID 38b58c75-ad08-48b5-92ab-ac62e2eea435 | ($19.99) |
| 8/8/2022 | 4:21:00 PM | Purchase | ID 5156e8ba-d5c5-4c8d-829d-1 0e482f62416 | ($19.99) |
| 8/8/2022 | 7:36:00 PM | Purchase | ID 4a4685c9-ee34-4956-bbd5-9f58a90e86c4 | ($19.99) |
| 8/10/2022 | 10:04:00 PM | Sale | ID 26009b84-8e1a-4734-8fa6-e9e1916d3a99 | $337.50 |
| 8/10/2022 | 11:26:00 PM | Purchase | ID 11b96592-072e-4a16-86bc-f23c08835b21 | ($19.99) |
| 8/10/2022 | 11:26:00 PM | Purchase | ID 890345f5-bcb9-4048-93d-ac092f2c45ce | ($59.99) |

| Damages Summary | |
|---|---|
| Total Proceeds | $57,889.16 |
| Total Purchase Expenditures: | $72,263.21 |
| Total (Loss)/Gain: | ($14,374.05) |

| 8/10/2022 | 11:26:00 PM | Purchase | ID d9230270-64ff-4f8b-837c-4cd5b3d7592d | ($59.99) |
|---|---|---|---|---|
| 8/10/2022 | 11:31:00 PM | Sale | ID ae231a54-1452-4e1a-98f2-021e97d3a627 | $202.50 |
| 8/10/2022 | 11:33:00 PM | Purchase | ID af6d006c-6ff8-4f5d-b 138-8616fe731986 | ($59.99) |
| 8/10/2022 | 11:33:00 PM | Purchase | ID ed983f06-1922-460c-aeb3-2c 11 Oe413d90 | ($59.99) |
| 8/10/2022 | 11:33:00 PM | Purchase | ID 19efe672-c8b9-4e1f-a2f3-96b16a218af2 | ($59.99) |
| 8/10/2022 | 11:40:00 PM | Sale | ID cad716b9-73b7-4249-8822-030283ad2ef7 | $1.34 |
| 8/11/2022 | 12:04:00 AM | Sale | ID 4d224ae1-3223-4df6-8b3f-4f5837672ebb | $16.20 |
| 8/11/2022 | 12:05:00 AM | Sale | ID bcb62098-cc05-4b29-8ec2-5ff9abadba5d | $18.00 |
| 8/11/2022 | 12:06:00 AM | Sale | ID 64738b25-c020-4fae-9181 -c69561 b8df7e | $45.00 |
| 8/11/2022 | 12:07:00 AM | Sale | ID 1e553a64-6a39-43fe-aa35-aa6472a7e4e2 | $27.00 |
| 8/11/2022 | 12:07:00 AM | Purchase | ID 3b256f79-ca05-45e6-b415-c430e617 ccba | ($59.99) |
| 8/11/2022 | 12:09:00 AM | Purchase | ID 8d4c9032-b8ac-44a8-a262-f1a03571157f | ($59.99) |
| 8/11/2022 | 1:47:00 AM | Purchase | ID 9898afa4-e68e-4cb6-a61c-c9c799dfb5b9 | ($19.99) |
| 8/11/2022 | 1:51:00 AM | Sale | ID 9b4eb 1 b6-c6bc-488f-ab35-b4d2e317fdb3 | $22.50 |
| 8/11/2022 | 1:55:00 AM | Sale | 1Db53d4a74-365c-44e6-87e4-9775aed5e47a | $2.24 |
| 8/11/2022 | 3:21:00 AM | Sale | ID 1a3b8b92-4458-422e-9729-bd2e2cdf8a7e | $4.04 |
| 8/11/2022 | 3:55:00 AM | Sale | ID c3b2cd1f-89d1 -4135-9c98-a538f564597f | $10.80 |
| 8/11/2022 | 11:15:00 AM | Sale | ID 3661e4f7-202b-410d-b036-1abcb7da7aa4 | $5.40 |
| 8/11/2022 | 11:43:00 AM | Sale | ID a57b5903-ada9-4e14-8e34-ceaac3303f94 | $0.90 |
| 8/11/2022 | 1:20:00 PM | Purchase | ID 60375bcc-79ba-4652-a03d-76c74337b6e9 | ($9.99) |
| 8/11/2022 | 1:24:00 PM | Purchase | ID 29568dbe-045b-4830-819b-a684d47a4eea | ($14.69) |
| 8/11/2022 | 1:25:00 PM | Purchase | ID d423ee3d-7dee-4b 15-b7b0-4372ed36d52d | ($17.50) |
| 8/11/2022 | 1:47:00 PM | Sale | ID 62415b49-b31c-4f0f-8ab2-99e412008960 | $4.50 |
| 8/11/2022 | 2:09:00 PM | Sale | ID 5ea2a914-34e4-4abe-blf2-d3035b5add0c | $15.30 |
| 8/11/2022 | 2:18:00 PM | Sale | ID 57659c66-9cd 1-4152-al3d-054c2ed067bl | $9.00 |
| 8/11/2022 | 6:28:00 PM | Sale | ID e493719f-49e8-42cf-a41c-cabe57456990 | $18.00 |
| 8/11/2022 | 6:34:00 PM | Sale | ID 51211694-4ea9-4c0e-8510-ab3060037a47 | $36.00 |
| 8/11/2022 | 6:36:00 PM | Purchase | ID 21e2c095-8044-4b&-911c-Obc6129d3cce | ($59.99) |
| 8/11/2022 | 7:09:00 PM | Sale | ID 6bdblefb-a236-4778-80ef-d5ee8de24a98 | $10.80 |
| 8/11/2022 | 7:21:00 PM | Sale | ID 9875117c-c30e-41db-8278-eelff6a112d2 | $7.20 |
| 8/11/2022 | 7:51:00 PM | Sale | ID 93e1f25b-dd80-4060-8db5-fb3dl51d31cc | $3.14 |
| 8/11/2022 | 7:58:00 PM | Sale | ID b 1 bdfcdO-a 733-4155-a 183-7 a4208af273d | $40.50 |
| 8/11/2022 | 8:02:00 PM | Purchase | ID 157f43b6-e445-4175-bb8a-796e9d297f6f | ($59.99) |
| 8/11/2022 | 8:16:00 PM | Sale | ID cf404aa5-00b4-48d5-98db-434b35054437 | $4.50 |
| 8/11/2022 | 8:39:00 PM | Sale | ID 48dc5e9b-5a27-431 b-8ffe-3665f6175176 | $1.11 |
| 8/11/2022 | 9:05:00 PM | Sale | ID 2854c9ee-41de-4241-ab68-59d2c5788fb7 | $2.70 |

| 8/11/2022 | 9:06:00 PM | Purchase | ID a17e6dfc-1ad0-4c80-b765-23ec5bce7260 | ($19.99) |
|---|---|---|---|---|
| 8/11/2022 | 9:48:00 PM | Sale | ID 81de0d10-94d1 -4359-b5b4-72bd574feca7 | $9.00 |
| 8/11/2022 | 10:16:00 PM | Sale | ID 6d9f27a2-851c-486a-8fa3-059963b51103 | $9.00 |
| 8/11/2022 | 10:22:00 PM | Sale | ID 4f0b49d7-e57d-434d-9bf3-841a87ecd4d1 | $18.00 |
| 8/11/2022 | 11:30:00 PM | Sale | ID cdbe50d0-Se97-49a1-9d6e-Sf78592d1422 | $148.50 |
| 8/11/2022 | 11:31:00 PM | Purchase | ID 81ca4404-fe 79-4445-a82f-dae 79768331 | ($59.99) |
| 8/11/2022 | 11:31:00 PM | Sale | ID 3c3576de-910d-425c-b499-4bd6ea62d19b | $10.80 |
| 8/11/2022 | 11:47:00 PM | Sale | ID 975bc5aa-2ecc-42e9-b9b9-52e 3c087fa0a | $62.10 |
| 8/11/2022 | 11:51:00 PM | Purchase | ID c7a3bcf6-b5c0-40b3-8508-24c95541275f | ($59.99) |
| 8/11/2022 | 11:57:00 PM | Purchase | ID bbl0cb81- 1bfa-4f25-a28d-fde8ca80897a | ($59.99) |
| 8/11/2022 | 11:57:00 PM | Purchase | ID 3a4eeae5-4570-4f25-a294-bfce35660d52 | ($59.99) |
| 8/12/2022 | 12:15:00 AM | Sale | ID 377951f9-e598-49b3-85fc-c8b6e4dac7ac | $20.70 |
| 8/12/2022 | 12:46:00 AM | Sale | ID e8cf7516-d2e0-4e7b-b6f5-6e8dfccdd099 | $12.60 |
| 8/12/2022 | 1:38:00 AM | Sale | ID ed359792-9ab2-4bbc-9b9e-ab7f01b99772 | $199.80 |
| 8/12/2022 | 2:06:00 AM | Purchase | ID dc451217-177f-4bfc-971b-8b15051efaac | ($59.99) |
| 8/12/2022 | 2:06:00 AM | Purchase | ID d7ae3b9d-91c8-41af-8bad -1dc189113bef | ($59.99) |
| 8/12/2022 | 2:29:00 AM | Sale | ID 465aa577-e2a9-4861-835b-dbc887b0617 c | $62.10 |
| 8/12/2022 | 3:02:00 AM | Sale | ID cb 18da 72-9500-4526-b443-b29558ada028 | $5.40 |
| 8/12/2022 | 8:16:00 AM | Purchase | ID Oe47d7f3-ad3c-4633-a3ae-2153e7d71412 | ($59.99) |
| 8/12/2022 | 9:11:00 AM | Sale | ID 28e04b5f-9be0-4c1f-a740-8278cf6415a3 | $7.20 |
| 8/12/2022 | 12:04:00 PM | Sale | ID e61a2505-3a02-41 b4-a21 b-2ff4632a 786c | $36.00 |
| 8/12/2022 | 12:11:00 PM | Purchase | ID Ob2f7bba-ce4c-402e-a5c7-81f0b5c97fc1 | ($59.99) |
| 8/12/2022 | 12:49:00 PM | Sale | ID f17e2e1b-Of45-4779-a177-2c492a2b87bc | $1.80 |
| 8/12/2022 | 12:55:00 PM | Sale | ID 7d823d4c-c8a9-468e-a532-99cle1b5926ce | $3.14 |
| 8/12/2022 | 1:30:00 PM | Sale | ID a 1d8a60b-eaa4-4800-96e1-786a31e630b5 | $2.01 |
| 8/12/2022 | 2:35:00 PM | Sale | ID 818311a1 -7d1f-43eb-8659-75ff8a4f9486 | $0.90 |
| 8/12/2022 | 4:19:00 PM | Sale | ID 08361 Saf-1fcb-46b2-9437-23bc3a86d580 | $16.20 |
| 8/12/2022 | 4:19:00 PM | Sale | ID 360800b5-9535-4019-af08-b1f98b815a99 | $16.20 |
| 8/12/2022 | 4:23:00 PM | Sale | ID 3l0a41d1 -1df5-41f9-a361 -c5e86e74d383 | $5.40 |
| 8/12/2022 | 4:25:00 PM | Sale | ID 4Sa59c!fe-7311 -4c59-b003-54659002869c | $9.00 |
| 8/12/2022 | 4:27:00 PM | Sale | ID 97807ab4-9952-4c9b-b4e5-ec 1 baf7 c839b | $2.70 |
| 8/12/2022 | 4:28:00 PM | Purchase | ID f3f0a720-0782-4773 -bd9b-06753e2287e7 | ($59.99) |
| 8/12/2022 | 5:00:00 PM | Sale | ID ff951907-1cb8-4977-8241-0d71caf90391 | $32.40 |
| 8/12/2022 | 7:13:00 PM | Sale | ID af419a69-b582-4bfb-8843-b54828ad71 Sc | $0.90 |
| 8/12/2022 | 7:24:00 PM | Sale | ID edda8db-c102-48e3-a899--0562e02c5dda | $4.50 |
| 8/12/2022 | 9:32:00 PM | Sale | ID d1c8683b-bd9f-40c8-b9c5-73535090f98c | $11.70 |

| 8/12/2022 | 10:12:00 PM | Sale | ID 117c0135-0213-453c-a624-e9ef203af6a 7 | $5.40 |
|---|---|---|---|---|
| 8/12/2022 | 10:35:00 PM | Sale | ID adea87d9-5268-40d5-8451 -c884847c20a 7 | $89.99 |
| 8/12/2022 | 10:47:00 PM | Purchase | ID f382af75 -dote-4136-878e-69bbale8c097 | ($59.99) |
| 8/12/2022 | 10:47:00 PM | Purchase | ID Sfab797S-499b-473d-a8c7-d6b00f774f91 | ($59.99) |
| 8/12/2022 | 11:06:00 PM | Sale | ID 14725161-8223-47 ec-9e97 -a757 dbl2d993 | $2.24 |
| 8/12/2022 | 11:24:00 PM | Sale | ID 5803eb21 -0ae1-46c7-9c95-79841a7d06b9 | $13.50 |
| 8/12/2022 | 11:37:00 PM | Sale | ID ea379a5e-3c58-4d28-8de2-0e1680acadad | $0.90 |
| 8/12/2022 | 11:39:00 PM | Sale | ID 55d001dd-6bb0-48d1 -9e00-f8!16b2ee7ea | $1.80 |
| 8/12/2022 | 11:41:00 PM | Sale | ID 442032ac-a 78c-4e25-a 1c3-fbee01 ee37e3 | $9.00 |
| 8/13/2022 | 12:12:00 AM | Purchase | ID 8523c95a-8805-44de-a0ba-m9667ee222 | ($59.99) |
| 8/13/2022 | 12:21:00 AM | Sale | ID c1a8df84-8aac-4f87-9d2f-9!2ef0410fe3 | $2.70 |
| 8/13/2022 | 1:10:00 AM | Sale | ID c5654S95-eb9d-4b09-90a7-19a314426489 | $247.50 |
| 8/13/2022 | 1:12:00 AM | Purchase | ID Oldb6b77-b97d-461a-b22a-a3a64e9302d8 | ($59.99) |
| 8/13/2022 | 1:13:00 AM | Purchase | ID c0504685-2f28-498f-95a1-4be 1583469!3 | ($59.99) |
| 8/13/2022 | 1:13:00 AM | Purchase | ID c6e4b553-908a-4873-bdac-615419107de3 | ($59.99) |
| 8/13/2022 | 1:30:00 AM | Sale | ID 84 70f7b6-<45f-483c-b344-ff a09fb 1360! | $15.30 |
| 8/13/2022 | 1:33:00 AM | Purchase | ID b6987427-a 7c8-427d-9212-01ceefed4abe | ($59.99) |
| 8/13/2022 | 8:42:00 AM | Purchase | ID 8d84521c-b068-4cec-8878-a8e5d7bd142b | ($59.99) |
| 8/13/2022 | 9:40:00 AM | Purchase | ID 08d66513-ca9e-45ea-b28f-875d75d36afe | ($59.99) |
| 8/13/2022 | 9:40:00 AM | Purchase | ID d51f4494-90ce-4751 -8781 -9704724fcfe0 | ($59.99) |
| 8/13/2022 | 9:42:00 AM | Sale | ID b03a9bb7-834e-428a-b8e2-d5c51f906f66 | $49.50 |
| 8/13/2022 | 10:05:00 AM | Sale | ID f7484a22-4597-4e49 -9357-5752e8094a0a | $0.90 |
| 8/13/2022 | 10:06:00 AM | Sale | ID c1815cda-1c02-4970-b3b9-5350ff437a31 | $8.54 |
| 8/13/2022 | 10:07:00 AM | Purchase | ID 4ca81 f66-f007 -4a98-912a-686c0c9eafde | ($59.99) |
| 8/13/2022 | 10:21:00 AM | Sale | ID Oc21eea 1-440c-4742-81c5-6dcc63966a47 | $13.50 |
| 8/13/2022 | 10:36:00 AM | Sale | ID 8716f60f-5a63-4c48-8a9a-279094083d6f | $12.14 |
| 8/13/2022 | 10:46:00 AM | Sale | ID 51215e43-f7f0-4b63-9553-24850fc120ed | $85.50 |
| 8/13/2022 | 10:53:00 AM | Purchase | ID 24ac6267-ef48-4102-9388-ed17d6e18844 | ($59.99) |
| 8/13/2022 | 11:29:00 AM | Purchase | ID 3ca01c65-46e9-4861-9512-341b70e07339 | ($59.99) |
| 8/13/2022 | 11:38:00 AM | Sale | ID 01a91e6c-bc72-42be-9c8c-a 11a01770d1a | $1.80 |
| 8/13/2022 | 11:42:00 AM | Sale | ID 48c1bddd-22eb-4fbc-a770-dbb353e7e90a | $8.10 |
| 8/13/2022 | 12:16:00 PM | Sale | ID 5ff6a4c8-7cba-4929-9228-d411323cd02c | $0.90 |
| 8/13/2022 | 12:32:00 PM | Sale | ID 9ee19469-e2ab-4c90-b35a-ocbc6a3431f8 | $13.50 |
| 8/13/2022 | 1:00:00 PM | Purchase | ID f92590bf-Sb49-49fc-937e-e020d43756a7 | ($59.99) |
| 8/13/2022 | 1:13:00 PM | Sale | ID de3d16d5-694a-4ca7-8d75-6049f1364328 | $20.24 |
| 8/13/2022 | 1:40:00 PM | Sale | ID 983e2c29-236f-4d62-8d1d-8f5c222c654a | $0.90 |

| 8/13/2022 | 1:41:00 PM | Sale | ID e6c595ef-d356-49eb-b08f-28ed4a17bb46 | $1.34 |
|---|---|---|---|---|
| 8/13/2022 | 1:55:00 PM | Sale | ID 95588171-1f72-4894-b865-b74ea443d296 | $4.94 |
| 8/13/2022 | 2:14:00 PM | Purchase | ID d704f55f-f51e-4ed3-af04-6a222a5005c7 | ($59.99) |
| 8/13/2022 | 2:57:00 PM | Purchase | ID eb9e1168-13bd-4b7e-afb1-361471454ae1 | ($59.99) |
| 8/13/2022 | 2:58:00 PM | Purchase | ID fl b36559-d9fc-44c8-b45f-bd69c9ada5db | ($59.99) |
| 8/13/2022 | 3:43:00 PM | Purchase | ID 8ccb4a6e-296a-4ea6-ba96-2fcd30fca9d6 | ($2.50) |
| 8/13/2022 | 3:43:00 PM | Sale | ID 5f0b 176a-a0c1-4e42-b029-a9e9ea497c25 | $7.20 |
| 8/13/2022 | 3:43:00 PM | Sale | ID 85ae34bc-66be-4dc4-9454-858b37c34323 | $3.60 |
| 8/13/2022 | 7:28:00 PM | Purchase | ID 24fcf1e3-ccc7-46dd-827d-a7ca5d55e440 | ($8.95) |
| 8/13/2022 | 8:43:00 PM | Sale | ID 54c96ee1-19e9-45f6-8ad1-0ae55b0ecfc4 | $652.50 |
| 8/13/2022 | 8:44:00 PM | Purchase | ID Oebce75b-0553-47aa-8bde-9cd99d324847 | ($59.99) |
| 8/13/2022 | 8:44:00 PM | Purchase | ID 76d43b45-cb8c-4bfd-a9c4-db4e2013663f | ($59.99) |
| 8/13/2022 | 8:44:00 PM | Purchase | ID 67b04c3f-aa7b-418a-aadb-a0ffbc0ca97d | ($59.99) |
| 8/13/2022 | 8:44:00 PM | Purchase | ID 74b594a9-d1fb-420d-b685-a2f90be97e3a | ($59.99) |
| 8/13/2022 | 8:45:00 PM | Purchase | ID 362e8aaf-8022--478d-8443-c1732185598e | ($59.99) |
| 8/13/2022 | 8:45:00 PM | Purchase | ID 333b696d-fda0 -4390-b6b8-e749ef20d0bb | ($59.99) |
| 8/13/2022 | 8:45:00 PM | Purchase | ID 9ca26042-4c3d-47eb-ac95-23621dd751f6 | ($59.99) |
| 8/13/2022 | 8:45:00 PM | Purchase | ID 03327161-a8fb-4d5d-bc14-dbf6eafcccaa | ($59.99) |
| 8/13/2022 | 8:45:00 PM | Purchase | ID Of025080-da30-48a5-a6e 1-b68b3368ac20 I | ($59.99) |
| 8/13/2022 | 8:45:00 PM | Purchase | ID e45f7861 -6160--40bS-acac-893dc1785d37 | ($59.99) |
| 8/13/2022 | 8:54:00 PM | Sale | ID f7600cfa -538e-4d20-b18d-f647299377f1 | $7.20 |
| 8/13/2022 | 8:55:00 PM | Purchase | ID 642ede86-0487-400a-aed4-96a8bf636787 | ($59.99) |
| 8/13/2022 | 9:18:00 PM | Sale | ID 5565835f-dc42-42ac-8419-2c12127df184 | $315.00 |
| 8/13/2022 | 9:19:00 PM | Purchase | ID 1981b603-06f0-4495-a5ab-3f2a 7eb8fb36 | ($59.99) |
| 8/13/2022 | 9:19:00 PM | Purchase | ID 30793e83-fld2-4abb-b6da-e659d8ee 1eld | ($59.99) |
| 8/13/2022 | 9:20:00 PM | Purchase | ID cbd5a 196-88b8-4a8d-9a08-17fc43d87390 | ($59.99) |
| 8/13/2022 | 9:20:00 PM | Purchase | ID 81da27ee-a413-4fcf-8b4d-5df524dbe915 I | ($59.99) |
| 8/13/2022 | 9:20:00 PM | Purchase | ID 69acef2e-ff0f-4fb6-9f7d-a2117cd7566a | ($59.99) |
| 8/13/2022 | 9:48:00 PM | Purchase | ID 34aaba06-2a7a-4de 2-abe7-d88a265f1726 | ($59.99) |
| 8/13/2022 | 9:48:00 PM | Purchase | ID Ofb8e79d-c738-4770-9ccf-47c050e2f7c6 | ($59.99) |
| 8/13/2022 | 9:48:00 PM | Purchase | ID 686010be-cc18-4f00-93f3-bece13d4fe80 | ($59.99) |
| 8/13/2022 | 9:48:00 PM | Purchase | ID f9830606-b6dd-4b87-b6cc-83c6a0022d5d | ($59.99) |
| 8/13/2022 | 9:48:00 PM | Purchase | ID 503ebe26-598d-4649-9664-b77a3660c77c | ($59.99) |
| 8/13/2022 | 9:48:00 PM | Purchase | ID a8cb7644-7d91-4c7a-8532-9092c1b441eb | ($59.99) |
| 8/13/2022 | 10:11:00 PM | Purchase | ID dbe6d955-bb 1e-48e6-8629-11d471e1bf2e | ($59.99) |
| 8/13/2022 | 10:11:00 PM | Purchase | ID 7f23f672-0d39-4233-a514-11a99d65ee81 | ($59.99) |

| 8/13/2022 | 10:11:00 PM | Purchase | ID 266fa25f-edfc-46db-8ec8-c28e409964b6 | ($59.99) |
|---|---|---|---|---|
| 8/13/2022 | 10:11:00 PM | Purchase | ID 9911&86-c7e5-4886-b157-151b147b1d5d | ($59.99) |
| 8/13/2022 | 10:16:00 PM | Sale | ID 6f6730bd-1009-409b-997e-406bc532d677 I | $58.50 |
| 8/13/2022 | 10:26:00 PM | Sale | ID d04c4bc3-887d-411c-9106-a71034094839 | $2.70 |
| 8/13/2022 | 10:28:00 PM | Purchase | ID 7e8b2358-78d3-4c26-a570-8af4a5816432 | ($59.99) |
| 8/13/2022 | 10:33:00 PM | Sale | ID 671a5435-3cc2-4556-808f-e102fb7ebe55 | $0.90 |
| 8/13/2022 | 11:36:00 PM | Sale | ID bfa8a538-f021 -44fe-9f28-f7df278dd804 | $19.80 |
| 8/13/2022 | 11:53:00 PM | Sale | ID aa0bd79e-e90d-42ab-843c-60fee955b880 | $2.01 |
| 8/14/2022 | 12:03:00 AM | Purchase | ID 840aca6f-f5be-41cb-9316-cef8b820efbb | ($59.99) |
| 8/14/2022 | 12:18:00 AM | Purchase | ID f111a7a5 -f08a -4788-a990-2b6ba9d628a6 | ($59.99) |
| 8/14/2022 | 12:18:00 AM | Purchase | ID d5090183-b6f4-4441-b6ec-488318d8e009 I | ($59.99) |
| 8/14/2022 | 12:18:00 AM | Purchase | ID 1c66d0dd-5bd8-473b-8bec-7e45c9db9971 | ($59.99) |
| 8/14/2022 | 12:18:00 AM | Purchase | ID d55713e8-bd47-4582-91d9-f6401297b&a | ($59.99) |
| 8/14/2022 | 12:18:00 AM | Purchase | ID 942ed6b7-4480-42eb-b6a6-71 b332f52bba | ($59.99) |
| 8/14/2022 | 12:18:00 AM | Purchase | ID 8fb03b0f-7d74-4606-9539-ab7204988599 | ($59.99) |
| 8/14/2022 | 12:27:00 AM | Sale | ID dd559cc5-3b13-4d3b-895c-a2e82b88a858 | $1.80 |
| 8/14/2022 | 7:03:00 AM | Sale | ID ed24255d-3660-4dd9-a0a1 -76016e9baff5 | $6.74 |
| 8/14/2022 | 10:24:00 AM | Purchase | ID 3763eb96-a346-462b-b981-05e67 dd51094 | ($59.99) |
| 8/14/2022 | 10:36:00 AM | Sale | ID 63aa3b00-f7c3-4e5f-a 1a9-c5d2b075797b | $4.50 |
| 8/14/2022 | 10:45:00 AM | Sale | ID b0e1ed51 -4258-46fe-90e2-88fa17722dc5 | $89.10 |
| 8/14/2022 | 10:57:00 AM | Purchase | ID eb4c37cO-bdeS-46a2-95e4-38d1d2cc115a | ($59.99) |
| 8/14/2022 | 11:08:00 AM | Sale | ID 7143829f-3048-4d88-b59f-d3e9642aff47 | $36.00 |
| 8/14/2022 | 11:10:00 AM | Sale | ID fe3dab3b-832c-41 ce-8699-adbd511472ff | $13.50 |
| 8/14/2022 | 11:11:00 AM | Sale | ID 02f1df93-9388-42df-a925-e615f8dadafd | $13.50 |
| 8/14/2022 | 11:13:00 AM | Purchase | ID 163dd49a-ee9e-41a4-b81f-2976f164849f | ($59.99) |
| 8/14/2022 | 11:33:00 AM | Sale | ID a957ac2d-8340-4333-af2a-aab6938ef352 | $12.60 |
| 8/14/2022 | 12:03:00 PM | Sale | ID ab9367f6-07d0-4a81 -90ae-1da4d3c31dc2 | $5.40 |
| 8/14/2022 | 12:05:00 PM | Sale | ID f28b8606-2ca 1-4203-a6d6-39753c37 e22d | $54.00 |
| 8/14/2022 | 12:12:00 PM | Purchase | ID dd8e71ac-d635-46a8-8cde-1cdea62d04aa | ($59.99) |
| 8/14/2022 | 12:47:00 PM | Sale | ID c2376213-a299-4f19-acf8-<e3de5cbcbeb | $6.30 |
| 8/14/2022 | 1:07:00 PM | Sale | ID 7baf247c-c2a7-4f1c-89f5-565655226ec0 | $5.40 |
| 8/14/2022 | 1:23:00 PM | Purchase | ID 1Sb8bdb4-029a-4f07-8f04-ac05947d1375 | ($59.99) |
| 8/14/2022 | 3:22:00 PM | Sale | ID fe3c4ac2-f69e-483b-a93c-c9db90&2ee4 | $12.60 |
| 8/14/2022 | 3:53:00 PM | Sale | ID 8c22c2c4-93b0-42f5-8b4b-d4a6db77100d | $1,912.50 |
| 8/14/2022 | 3:56:00 PM | Purchase | ID fee 1e508-b 18d-416b-88a3-f590fc97f57 4 | ($59.99) |
| 8/14/2022 | 3:56:00 PM | Purchase | ID c1c34430-b615-4f96-8fbd-3de163f49086 | ($59.99) |

| 8/14/2022 | 3:56:00 PM | Purchase | ID fe602bf4-ab30-4e19-b2f0-f7f258350acd | ($59.99) |
|---|---|---|---|---|
| 8/14/2022 | 3:56:00 PM | Purchase | ID ccba6e9e-0e23-4ad2-b63d-03410348f99e | ($59.99) |
| 8/14/2022 | 3:56:00 PM | Purchase | ID 79fe0556-e56f-4024-ac6c-908c65e803bb | ($59.99) |
| 8/14/2022 | 3:56:00 PM | Purchase | ID f4865861 -48bb-4f04-82a 1-7f9a3aaa 77e0 | ($59.99) |
| 8/14/2022 | 3:56:00 PM | Purchase | ID 85a34643-c77c-4c94-99c5-486f55bcb178 | ($59.99) |
| 8/14/2022 | 3:57:00 PM | Purchase | ID a22e45e6-7 efd-4afc -bf8d-c6c590d5be63 | ($59.99) |
| 8/14/2022 | 3:57:00 PM | Purchase | ID 072a6cdc-7220-45c2-8ef9-c9f41d878f87 | ($59.99) |
| 8/14/2022 | 3:57:00 PM | Purchase | ID f35509d1 -4c3b-43ef-95db-Oa808b658da5 | ($59.99) |
| 8/14/2022 | 4:37:00 PM | Sale | ID 253be640-4f80-4d1c-84cf-202ec8963bb3 | $27.00 |
| 8/14/2022 | 5:22:00 PM | Sale | ID 98e 100d1 -826e-4ba4-a7 ef-df83ab4933f8 | $8.10 |
| 8/14/2022 | 5:25:00 PM | Sale | ID fc83c7ce-d7e7-4222-ab62-281f7f2 7c902 | $4.50 |
| 8/14/2022 | 5:25:00 PM | Sale | ID 47 ea6903-3027-4441 -bac4-6e440700ff78 | $1.80 |
| 8/14/2022 | 5:38:00 PM | Sale | ID b644e901 -089b-4c3b-ae48-bb 103b983b0b | $31.50 |
| 8/14/2022 | 5:39:00 PM | Purchase | ID a1a8029e-b4&-4b9b-a730-4376b4c52d1a | ($59.99) |
| 8/14/2022 | 6:29:00 PM | Purchase | ID 28298735-40c8-4561-a7cb-3b6c0aeb 5e1b | ($59.99) |
| 8/14/2022 | 6:29:00 PM | Purchase | ID 59f8baa1-71f2-4eac-87bb-22ab945e37b0 | ($59.99) |
| 8/14/2022 | 6:29:00 PM | Purchase | ID 03058eff-031e-4986-840c-8f452b0c9ba2 | ($59.99) |
| 8/14/2022 | 6:46:00 PM | Sale | ID 14255735-f87d-413cl-afb2-94e 7027f6a92 | $0.90 |
| 8/14/2022 | 7:01:00 PM | Sale | ID 96edc86b-6a54-4781 -ad83 -83d169626fae | $2.70 |
| 8/14/2022 | 7:42:00 PM | Sale | ID 5a0cbbd1-2114-41a6-9250-e885d2b817b8 | $0.90 |
| 8/14/2022 | 7:45:00 PM | Sale | ID f30356b8-ff42-4a90-9314-9a135e19c658 | $247.50 |
| 8/14/2022 | 7:46:00 PM | Purchase | ID 4c65ab46-2f94-4a43-9c68-1046cddece26 | ($59.99) |
| 8/14/2022 | 7:46:00 PM | Purchase | ID bf9f287a-bbab-4b5a-9085-~5985095e8 | ($59.99) |
| 8/14/2022 | 7:47:00 PM | Purchase | ID 5adc820d-ff7b-4212-8e94-f9<8ae000c 79 | ($59.99) |
| 8/14/2022 | 7:47:00 PM | Purchase | ID 93b 145b7-5876-4db8-add2-3d9d152d79a 1 | ($59.99) |
| 8/14/2022 | 7:55:00 PM | Sale | ID c4742da4-f30a-49a1-9aa6-2e918832c2fc | $7.64 |
| 8/14/2022 | 8:07:00 PM | Sale | ID f78c9229-8a98-4377-99a1-bb5984b4be78 | $13.50 |
| 8/14/2022 | 8:11:00 PM | Purchase | ID ed279f41 -db9f-427 c-9719-ac9cec6b0249 | ($59.99) |
| 8/14/2022 | 8:20:00 PM | Sale | ID 159f77be-f5f6-4a16-84ab-3b4430c871a6 | $2.24 |
| 8/14/2022 | 8:21:00 PM | Sale | ID 4dbe95ef-e29d-4939-8889-a70687784623 | $13.94 |
| 8/14/2022 | 8:54:00 PM | Sale | ID 5bd1fe93-773a-4932-a577-36edc3d14e8e | $1.34 |
| 8/14/2022 | 9:00:00 PM | Sale | ID 5e6ce192-d826-413b-9810-a17deb927175 | $7.69 |
| 8/14/2022 | 9:03:00 PM | Sale | ID 7682ef04-5d45-49c9-9ed3-2a987041088a | $11.24 |
| 8/14/2022 | 9:08:00 PM | Sale | ID Ob5ac931 -88cf-439a-ab 16-98c4ca6f3092 | $1.80 |
| 8/14/2022 | 9:18:00 PM | Sale | ID aba34ef5-b8f3-4091-bc4d-a4c05562c3bd | $5.40 |
| 8/14/2022 | 10:04:00 PM | Purchase | ID 856a5dfd-f16f-477a-8d13-b3c9f67194ed | ($59.99) |

| 8/14/2022 | 11:29:00 PM | Sale | ID 673022bf-4c28-4099-bea9-f4bd6g8a95cc | $603.00 |
|---|---|---|---|---|
| 8/14/2022 | 11:31:00 PM | Purchase | ID c084656d-fa30-4003-9c3d-3f69216a19ec | ($59.99) |
| 8/14/2022 | 11:31:00 PM | Purchase | ID 942eadb8-2104-4a63-840c-c141f0d3a554 I | ($59.99) |
| 8/14/2022 | 11:31:00 PM | Purchase | ID a5216b44-8640-462a-ba69-563fd1d55613 | ($59.99) |
| 8/14/2022 | 11:31:00 PM | Purchase | ID cb064981 -735b-42aa-917c-f5 23a 11c63ef | ($59.99) |
| 8/14/2022 | 11:31:00 PM | Purchase | ID 8de0b 725-45fa-46ec-9a2c-df1 c8fa 7fd0e | ($59.99) |
| 8/14/2022 | 11:31:00 PM | Purchase | ID 83cdfa0b-0962-463b-88a 1-0fd1d225c 752 | ($59.99) |
| 8/14/2022 | 11:31:00 PM | Purchase | ID c4ad3fd3-78e7-4495-b0d5-ad907b879e0f | ($59.99) |
| 8/14/2022 | 11:31:00 PM | Purchase | ID 1fcec317-ab2a-426a-95a8-9a 70d9b61 be2 | ($59.99) |
| 8/14/2022 | 11:31:00 PM | Purchase | ID cffa9c65-3785-4225-9b0e-21f5dc804de5 | ($59.99) |
| 8/14/2022 | 11:31:00 PM | Purchase | ID 61325d50-d165-4a89-8dda-6f612cc9a861 | ($59.99) |
| 8/14/2022 | 11:43:00 PM | Sale | ID bfa80a86-223b-4ce4-a99d-58a9e3b0dd96 | $675.00 |
| 8/14/2022 | 11:44:00 PM | Purchase | ID 81b0b 77c-6817-44f4-8d6d-44d4260a20bc | ($59.99) |
| 8/14/2022 | 11:44:00 PM | Purchase | ID 45376b4e-3338-4626-beba-1aedfa77c242 | ($59.99) |
| 8/14/2022 | 11:44:00 PM | Purchase | ID 0b043499-c9c2-4bbc-bf16-2667a1b6e836 | ($59.99) |
| 8/14/2022 | 11:44:00 PM | Purchase | ID 8223fa39-e327-4606-9d74-3be453b39c91 | ($59.99) |
| 8/14/2022 | 11:45:00 PM | Purchase | ID 2cbf762c-2df1-4ca6-9c89-b8e02f0dd77e | ($59.99) |
| 8/14/2022 | 11:45:00 PM | Purchase | ID 35005f47-7ffic-4d17-afd9-5337a0f96e55 | ($59.99) |
| 8/14/2022 | 11:45:00 PM | Purchase | ID a1bbc784-e3c8-4493-a6a1-c27b927f29d7 | ($59.99) |
| 8/14/2022 | 11:45:00 PM | Purchase | ID f62d9244-ca38-455f-b9dd-10122c29186b | ($59.99) |
| 8/14/2022 | 11:45:00 PM | Purchase | ID b92246fd-1aca-4622-b867-562d259fd6a1 | ($59.99) |
| 8/14/2022 | 11:45:00 PM | Purchase | ID 8bbb21f5-d4d7 -498c-ad8b-c4f0953ea219 | ($59.99) |
| 8/14/2022 | 11:45:00 PM | Purchase | ID 94b921bd-6b40-4905-b324-621e1845f567 | ($59.99) |
| 8/15/2022 | 3:04:00 AM | Sale | ID a91e8432-565e-424c-a0e6-1700b61d3094 | $16.20 |
| 8/15/2022 | 3:21:00 AM | Purchase | am ID fb083073-4b4c-4097 -906c-1783c9e 13a61 | ($59.99) |
| 8/15/2022 | 3:21:00 AM | Purchase | ID d4ff7b87-564a-43b0-a8e4-53bd32bfaeb7 | ($59.99) |
| 8/15/2022 | 3:46:00 AM | Sale | ID deb 1db4e-36g3-4274-884f-0f625ae41671 | $17.99 |
| 8/15/2022 | 8:21:00 AM | Sale | ID 42a6980a-912f-420b-a6a9-c4cb7 428fe42 | $101.70 |
| 8/15/2022 | 8:25:00 AM | Purchase | ID 3700c084-ba11-456e-9efd-6ab2cdf5c08e | ($59.99) |
| 8/15/2022 | 8:25:00 AM | Purchase | ID b64b013c-e1 b 1-4d8f-90ad-2e3456d54387 | ($59.99) |
| 8/15/2022 | 9:35:00 AM | Sale | ID 398de36f-ef71-4f48-af51-2ab8e8f9549a | $247.50 |
| 8/15/2022 | 9:39:00 AM | Sale | ID 299b85f3-b 176-4575-a428-15129748c31f | $10.80 |
| 8/15/2022 | 9:50:00 AM | Purchase | ID 9650071d-650e-444f-adeb-1591c9f555ec | ($59.99) |
| 8/15/2022 | 9:50:00 AM | Purchase | ID 2dbca 113-af&-421d-99c0-c2ac99b 1b868 | ($59.99) |
| 8/15/2022 | 9:50:00 AM | Purchase | ID 2c008c86-d341 -4eb7-adbf-62d9d6fdf11 a | ($59.99) |
| 8/15/2022 | 9:51:00 AM | Purchase | ID b94f86dc-5782-44d6-8cf3-d720f360cc5d | ($59.99) |

| | | | | |
|---|---|---|---|---|
| 8/15/2022 | 10:02:00 AM | Sale | ID b6c4fabb-fc27--40de-969b-63246fc37185 | $9.00 |
| 8/15/2022 | 10:19:00 AM | Sale | ID e9b9bc8f-125f-46ce-9c94-9aafb 184533e | $157.50 |
| 8/15/2022 | 10:21:00 AM | Purchase | ID a0b412ed-4859-4d2f-a448-934823cfcd40 | ($59.99) |
| 8/15/2022 | 10:21:00 AM | Purchase | ID 29b623bd-96ad-46ea-ae47-b871c9d733e3 | ($59.99) |
| 8/15/2022 | 10:21:00 AM | Purchase | ID 94123a7a-3abf-4898-b8d3-d3aed03e4dcd | ($59.99) |
| 8/15/2022 | 10:22:00 AM | Sale | ID dcdc9b24-1555-46f2-b481 -fe2f5ITTce66 | $45.00 |
| 8/15/2022 | 10:37:00 AM | Sale | ID 0aad933a-6e48-4393-993a-4630222eff90 | $10.34 |
| 8/15/2022 | 10:38:00 AM | Sale | ID 7b6190b4-50dc-4ce3-88cc-17deb51975bf | $23.40 |
| 8/15/2022 | 10:39:00 AM | Purchase | ID c2d478c8-73f9-4628-9495-4f3fdead8c!a2 | ($59.99) |
| 8/15/2022 | 11:01:00 AM | Sale | ID 956afdf4-9d17-401a-ba40-f2cbd0d238a2 | $21.60 |
| 8/15/2022 | 11:10:00 AM | Sale | ID cb4ad1 e 7 -fb93-4b7f-84e3-d59879260565 | $11.70 |
| 8/15/2022 | 11:17:00 AM | Sale | ID d013c542-fceb-4b05-88fe-e256c465235f | $0.90 |
| 8/15/2022 | 11:23:00 AM | Purchase | ID 529281f1 -fc14-4024-b549-859ff4a4b1bf | ($59.99) |
| 8/15/2022 | 11:23:00 AM | Sale | ID 8cca7dad-ee5e-4649-950c-c&054819a4e | $10.80 |
| 8/15/2022 | 11:25:00 AM | Sale | ID 898d7797-2e20-4ce6-a05a-b87f7e2d631d | $16.20 |
| 8/15/2022 | 11:31:00 AM | Sale | ID 86162b77-bd3b-4715-93f4-79078a408784 | $1.80 |
| 8/15/2022 | 11:31:00 AM | Sale | ID e3955369-0f48-4375-8bb 1-5d5042647629 | $9.00 |
| 8/15/2022 | 11:34:00 AM | Sale | ID 175323ed-537e-47dc-b85a-73666ab6b467 | $1.34 |
| 8/15/2022 | 12:02:00 PM | Sale | ID b49ed2e5-f880-4195 -8dea-ac4f0b03efe7 | $26.10 |
| 8/15/2022 | 12:07:00 PM | Sale | ID 94027&a-93d5-4759-a160-757e8a3db765 | $9.00 |
| 8/15/2022 | 12:42:00 PM | Sale | ID b8e8b3cf-553b-44e3-9ede-78675ea8ff04 | $4.50 |
| 8/15/2022 | 12:43:00 PM | Sale | ID 86d8435c-0245-4265-a4e4-7 ec63033a9e5 | $0.90 |
| 8/15/2022 | 12:45:00 PM | Sale | ID aad67f67-d888-4357-8aa2-76b6ff67954d | $1.34 |
| 8/15/2022 | 12:47:00 PM | Sale | ID acf5da76-5766-4c65-94fa-a6b3cfce1ab8 | $3.60 |
| 8/15/2022 | 12:49:00 PM | Sale | ID b15bbfad-f98d-4d21 -851l>-6c7c92b06fcb | $3.60 |
| 8/15/2022 | 12:52:00 PM | Sale | ID cc7641 Se-383e-4116-b34c-ac2012efbd7c | $1.34 |
| 8/15/2022 | 1:11:00 PM | Sale | ID 7eee7b87-7ec2-4165-8fel>-d401cb8Se286 | $11.24 |
| 8/15/2022 | 1:17:00 PM | Sale | ID fac99cb9-1507-4cb4-a71a-77566d6eff27 | $1.57 |
| 8/15/2022 | 1:43:00 PM | Sale | ID 56683c09-79be-4b7e-8363-ccb67cd37afd | $0.90 |
| 8/15/2022 | 1:47:00 PM | Sale | ID 8875bb3d-59b 7 -42e9-bd75-de 73b6ff0ab2 | $35.99 |
| 8/15/2022 | 1:54:00 PM | Purchase | ID e1324769-171d-419c-992d-1d2e8e921bb0 | ($59.99) |
| 8/15/2022 | 1:54:00 PM | Purchase | ID 5a837b5b-ea4c-44b7-ba0a-aa8f39ek5ed | ($59.99) |
| 8/15/2022 | 2:01:00 PM | Sale | ID ab5db4bc-da59-451b-ad9a-7743338787e5 | $8.54 |
| 8/15/2022 | 2:04:00 PM | Sale | ID 662a9771-9c4d-4d48-8033-d026f3b 7e62e | $3.60 |
| 8/15/2022 | 2:33:00 PM | Sale | ID b0f600a7-7704-4ed6-81eb-5dfe97373e38 | $1.80 |
| 8/15/2022 | 2:49:00 PM | Sale | ID cd7d33a0-52fe-44d4-9bec-d73801665a32 | $9.00 |

| 8/15/2022 | 3:11:00 PM | Sale | ID 87605904-7b72-4ed7-ba 76-3eb781fecbc2 | $49.50 |
|---|---|---|---|---|
| 8/15/2022 | 3:24:00 PM | Sale | ID 84e 7 4d92-4 77 c-42ec-86c9-b0a3d90598c4 | $6.30 |
| 8/15/2022 | 3:33:00 PM | Sale | ID a0b5942f-5b00-408c-adfc-ac516c186fef | $99.00 |
| 8/15/2022 | 3:35:00 PM | Purchase | ID 447fa131-a11f-4b4d-97a3-691a6f705199 | ($59.99) |
| 8/15/2022 | 3:35:00 PM | Purchase | ID c5473dfb-3bd8-4671-b64d-dd81d65f570a | ($59.99) |
| 8/15/2022 | 3:35:00 PM | Purchase | ID f586c8bb-1caf-4fc9-abaa-f3eaf9b242f4 | ($59.99) |
| 8/15/2022 | 3:36:00 PM | Sale | ID f4790cdf-60ae-4b89-a969-69e801455a65 | $1.34 |
| 8/15/2022 | 3:38:00 PM | Sale | ID 1 b769aa9-d0c 1-481f-83c3-e56030b02571 | $3.14 |
| 8/15/2022 | 3:56:00 PM | Sale | ID 17d4ea3a-644b-4886-b2d2-fbbff0e5c7b2 | $7.20 |
| 8/15/2022 | 3:56:00 PM | Sale | ID eca5ad48-9e84-4161 -b213-cl8fd5cc606ad | $1.11 |
| 8/15/2022 | 4:02:00 PM | Sale | ID aab0a14c-d3ef-46e2-8b76-eebc5973d5b3 | $7.20 |
| 8/15/2022 | 4:03:00 PM | Sale | ID 0f6b2ca4-6266-4e00-8ff7 -ebae47 a31 ce2 | $1.11 |
| 8/15/2022 | 4:08:00 PM | Purchase | ID 1e90cl4e5-6f0b-47aa-939f-0c0594234d90 | ($59.99) |
| 8/15/2022 | 4:08:00 PM | Purchase | ID a86d3072-6e 1 c-46b4-b5f0-93386c8b2ef4 | ($59.99) |
| 8/15/2022 | 4:08:00 PM | Purchase | ID ae4ffc04-ffd2-4a1b-9235-c1b682571b87 | ($59.99) |
| 8/15/2022 | 4:08:00 PM | Purchase | ID b5433931 -52be-42af-96ce-b5fef86bea0f | ($59.99) |
| 8/15/2022 | 4:08:00 PM | Purchase | ID 4f0374a9-313a-4261 -a3ac-32a8651 be693 | ($59.99) |
| 8/15/2022 | 4:08:00 PM | Purchase | ID d1c87ae6-def6 -43f4-acba-d8d5d7f6dfc | ($59.99) |
| 8/15/2022 | 4:08:00 PM | Purchase | ID 49aa&46-549b-4c3b-bebf-f2e2df&3e5e | ($59.99) |
| 8/15/2022 | 4:08:00 PM | Purchase | ID 0cf3617d-e6fd-4db6-8167-9e49808fedd4 | ($59.99) |
| 8/15/2022 | 4:09:00 PM | Purchase | ID b3b25348-6a4e-4042-8913-b23039dd1568 | ($59.99) |
| 8/15/2022 | 4:09:00 PM | Purchase | ID 32ba05a5-cfcb-48cb-aec5-fd7bc3f8f3fa | ($59.99) |
| 8/15/2022 | 4:25:00 PM | Sale | ID 6660f563-7bd8-46a8-8f98-830456515998 | $9.00 |
| 8/15/2022 | 4:46:00 PM | Sale | ID e 1193896-5834-4118-b713-58304a306ebc | $7.64 |
| 8/15/2022 | 4:51:00 PM | Sale | ID ee0d182f-45bd-4ee4-8a9e-b91852306796 | $0.90 |
| 8/15/2022 | 5:17:00 PM | Sale | ID e3c73f39-1cbd-4cl56-S14b-aff4e5b318c6 | $2.24 |
| 8/15/2022 | 5:20:00 PM | Sale | ID 7325b275-3554-4adf-9a8e-ee807e0bd311 | $1.11 |
| 8/15/2022 | 5:24:00 PM | Sale | ID 609ca78cl-5e30-44dc-8a4d-5a7eb014cd84 | $2.70 |
| 8/15/2022 | 5:27:00 PM | Sale | ID c9707 2d7-650b-47d1 -b246-0e66097160b4 I | $4.50 |
| 8/15/2022 | 5:30:00 PM | Sale | ID c793d956-e5f3-4fcc-9ce8-90d7fde90df8 | $2.70 |
| 8/15/2022 | 5:32:00 PM | Purchase | ID e6941 ad8-7b67-4d4d-9f69-0a984d4f50ba | ($59.99) |
| 8/15/2022 | 5:33:00 PM | Sale | ID e55e1&5-8c96-4918-8fca-329502627db9 | $2.24 |
| 8/15/2022 | 5:35:00 PM | Sale | ID69637573-d1ed-4408-b40e- 5c853eab43ad | $3.14 |
| 8/15/2022 | 5:35:00 PM | Sale | ID 2a97a900-ef6c-4474-b29c-3f2b21722195 | $4.50 |
| 8/15/2022 | 5:50:00 PM | Purchase | ID e003e4d0-cb8d-4005-8e4d-eccfecfef56f | ($59.99) |
| 8/15/2022 | 5:50:00 PM | Purchase | ID 37e12752-9bd0-4b 15-aace-ba8f110c0922 | ($59.99) |

| 8/15/2022 | 5:50:00 PM | Purchase | ID 69fdd4d3-a8bd-465f-932a-58b05d998750 | ($59.99) |
|---|---|---|---|---|
| 8/15/2022 | 5:52:00 PM | Purchase | ID d2b257ed-e493-4d33-b742-0b9e12e7835d | ($59.99) |
| 8/15/2022 | 5:54:00 PM | Purchase | ID 22952969-b4c6-4023-8059-0c6e48e645b3 | ($59.99) |
| 8/15/2022 | 5:55:00 PM | Purchase | ID 6a75ef44-4728-4dc6-bb 16-1500f1c1da89 | ($59.99) |
| 8/15/2022 | 5:55:00 PM | Sale | ID e0fd5a3b-07a0-4236-91fe-ae8b3d5559e6 | $5.40 |
| 8/15/2022 | 6:03:00 PM | Sale | ID d030393f, 8fe-4023-ae0b-04abf8f2ec92 | $1.57 |
| 8/15/2022 | 6:18:00 PM | Sale | ID d4b6f291-d00c-45cb-b580-85fbb3bf5b44 | $0.90 |
| 8/15/2022 | 6:29:00 PM | Purchase | ID 81ad1706-f413-4436-91e5-a037227f2704 | ($59.99) |
| 8/15/2022 | 6:31:00 PM | Sale | ID 0ad99bc4-0f9e-4351 -a4fb-cd8b9ae0d616 | $3.60 |
| 8/15/2022 | 7:03:00 PM | Sale | ID 67c4efa3-45a9-42ca-9a02-63ca3c84a47d | $90.00 |
| 8/15/2022 | 7:11:00 PM | Purchase | ID 885a19d2-7ee4-4881 -a095-42da 12135d1d | ($59.99) |
| 8/15/2022 | 7:35:00 PM | Sale | ID e29b 78c9-8cef-4f41-bd66-9801bbc8a97c | $45.00 |
| 8/15/2022 | 7:36:00 PM | Purchase | ID e23b03c7-55e2-4e8f-baf8-23816fd39e2 | ($59.99) |
| 8/15/2022 | 7:36:00 PM | Sale | ID 04dlc0e1 -9536-4376-b158-9b920f717504 | $4.50 |
| 8/15/2022 | 8:26:00 PM | Purchase | ID Sb 1697bf-527c-4d0d-8d59-7590dcd7ef21 | ($59.99) |
| 8/15/2022 | 8:27:00 PM | Sale | ID 00984976-d54<-45ef-9481 -3d5a44f0c7c1 | $3.14 |
| 8/15/2022 | 8:28:00 PM | Purchase | ID 21 bb3577-0fb4-4fb3-a618-57043c8687cd | ($59.99) |
| 8/15/2022 | 8:28:00 PM | Purchase | ID 688f314d-24eb-41e0-ad5c-ec5817e9e16c | ($59.99) |
| 8/15/2022 | 8:30:00 PM | Purchase | ID 22aa3ee3-04cb-4d93-a9b6-d84b834718b2 | ($59.99) |
| 8/15/2022 | 8:30:00 PM | Purchase | ID ae12582f-ff3b-46e0-b1fd-328466c9a167 | ($59.99) |
| 8/15/2022 | 8:37:00 PM | Sale | ID 417500f0-0eb4-4314-9bfd-3090097d988b | $8.10 |
| 8/15/2022 | 8:53:00 PM | Purchase | ID eb3fe0cl5-69a5-47c4-b333-05d3f8e442bc | ($59.99) |
| 8/15/2022 | 9:08:00 PM | Sale | ID fb7e17b9-2afb-423f-b17f-7941d48d1ab5 | $9.00 |
| 8/15/2022 | 9:21:00 PM | Sale | ID b6f7df6d-4b91-4 5fd-8394-dc937fec2eee | $36.00 |
| 8/15/2022 | 9:25:00 PM | Sale | ID 53fc3639-9f78-4587-9dcf-d81b03cb0df5 | $45.00 |
| 8/15/2022 | 9:28:00 PM | Sale | ID 89e6b27b-Ob63-4d50-b809-b944f727e201 | $54.00 |
| 8/15/2022 | 9:38:00 PM | Purchase | ID 82ded9b2-c169-42a8-af3f-db01013c8693 | ($59.99) |
| 8/15/2022 | 9:38:00 PM | Purchase | ID da9654d0-d323-45b5-b425-8a0clc10cce41 | ($59.99) |
| 8/15/2022 | 9:42:00 PM | Sale | ID fc89fadc-c94a-42a6-99b4-9d6060310c5d | $225.00 |
| 8/15/2022 | 9:43:00 PM | Purchase | ID b 1978207-4897-4aad-b 1f4-ea25e 723e ?be | ($59.99) |
| 8/15/2022 | 9:43:00 PM | Purchase | ID 70657c36-f876-41bc-b506-6580ee128e25 | ($59.99) |
| 8/15/2022 | 9:43:00 PM | Purchase | ID b2a17c95-fea5-4a96-9f13-aea090e721f0 | ($59.99) |
| 8/15/2022 | 9:43:00 PM | Purchase | ID 14cdbf16-de03-49d7 -8fd8-6f1247 c2ac96 | ($59.99) |
| 8/15/2022 | 9:57:00 PM | Sale | ID b660af9a-5f1d-4495-88bb-dfc012898003 | $10.80 |
| 8/15/2022 | 10:19:00 PM | Sale | ID e4052e2e-5385-4bba-b17e-041b73fd9c74 | $7.64 |
| 8/15/2022 | 10:21:00 PM | Sale | ID d0632b90-6f7c-4302-9904-3bff36b5d888 | $13.50 |

| 8/15/2022 | 10:51:00 PM | Sale | ID 363c9e94-3f76-4940-b11d-facbece7b27a | $45.00 |
|---|---|---|---|---|
| 8/15/2022 | 10:51:00 PM | Sale | ID 099f8clb 7-dc8b-434d-bc1a-e9618a516e4f | $2.70 |
| 8/15/2022 | 10:52:00 PM | Sale | ID 380ea91 S-e426-457d-b08e-f91 fa660f9d6 | $2.70 |
| 8/15/2022 | 10:53:00 PM | Sale | ID a2dd3a0-d82c-4e78-abd0-438bcbc43fad | $0.90 |
| 8/15/2022 | 10:55:00 PM | Sale | ID cfb041 33-3570-47e7-b6b3-e01e&f4c538 | $7.20 |
| 8/15/2022 | 11:05:00 PM | Sale | ID 00425d8a-6efe-4082-a5bd-cb7505790c54 | $9.00 |
| 8/15/2022 | 11:05:00 PM | Sale | ID a6113f2e-7lf7-466d-b55d-a2c2a12ddc56 | $9.00 |
| 8/15/2022 | 11:05:00 PM | Sale | ID d9c59e82-f05d-469d -b672-9e4d989c4ef5 | $8.54 |
| 8/15/2022 | 11:05:00 PM | Sale | ID 05cf9b64-cee6-48cd-8573-76262ef1 3a15 | $5.40 |
| 8/15/2022 | 11:07:00 PM | Sale | ID 52bc3b58-798b-4769-9903-86836ce4fe46 | $3.60 |
| 8/15/2022 | 11:10:00 PM | Sale | ID f5fadd0f-f1 e9-4169-a425-b5dc64b087a1 | $0.90 |
| 8/15/2022 | 11:18:00 PM | Sale | ID 42d014c9-4cab-41f9-b763-9cae33dcd184 | $0.90 |
| 8/15/2022 | 11:23:00 PM | Sale | ID 7e320801-1add-4927-9ff9-4022d20098fb | $4.04 |
| 8/15/2022 | 11:25:00 PM | Sale | ID 9acd9722-c399-44ce-a2af-82c488326701 | $22.50 |
| 8/15/2022 | 11:25:00 PM | Sale | ID 5bdd 1 c92-3402-44ad-b9db-Oe0b3fc4225c | $5.40 |
| 8/15/2022 | 11:27:00 PM | Sale | ID a9a951 cb-a6c8-4159-9f80-30fb 1 a8a0ed0 | $2.24 |
| 8/15/2022 | 11:29:00 PM | Sale | ID 75bcd174-fff7-4a53 -90df-18cb5374<e05 | $3.60 |
| 8/15/2022 | 11:32:00 PM | Sale | ID 728a9d0b-05df-4428-8dc4-b7aff6c08685 | $1.34 |
| 8/15/2022 | 11:32:00 PM | Sale | ID ae693bb3-bbed-441 e-bf6f-aeacff5469cf | $0.90 |
| 8/15/2022 | 11:44:00 PM | Sale | ID e67 e 7959-6b21-4cb 1-8045-cef6d60b 7 426 | $1.11 |
| 8/15/2022 | 11:46:00 PM | Sale | ID 8217ba7 3-94ff-4b8d-beee-438602029395 | $1.11 |
| 8/15/2022 | 11:47:00 PM | Purchase | ID 367a1814· 1 c75-41dd-a475-be3c10125367 | ($59.99) |
| 8/15/2022 | 11:47:00 PM | Sale | ID 39506652-7780-437a -8031 -b97de09f29c2 | $1.11 |
| 8/15/2022 | 11:48:00 PM | Purchase | ID 090ck500-b611-47cd-8e83-e07108253b0a | ($59.99) |
| 8/15/2022 | 11:48:00 PM | Purchase | ID bed0ab58-047c-486c-81 12-defe164d168a | ($59.99) |
| 8/15/2022 | 11:49:00 PM | Sale | ID 13efcccd-6627--4a27-81Sd-c3e4ee736e43 | $1.34 |
| 8/15/2022 | 11:51:00 PM | Sale | ID 1e379c11-58f9-4ba4-bb54-6911aff49607 | $27.00 |
| 8/15/2022 | 11:52:00 PM | Sale | ID 9a766e86-5063-4256-8471 -0ccbf3cae532 | $1.11 |
| 8/16/2022 | 12:04:00 AM | Sale | ID 80b02753-9130-464c-81c0-d24989d886a0 | $1.34 |
| 8/16/2022 | 12:08:00 AM | Sale | ID 80e57b59-da15-4bf1-852f-6dafd222e05a I | $31.50 |
| 8/16/2022 | 12:09:00 AM | Sale | ID dc073720-e57b-42d4-852d-Ob711c0046ac | $3.14 |
| 8/16/2022 | 12:09:00 AM | Sale | ID 83c8f860-c546-4e84-94af-ab1074472e6f | $0.90 |
| 8/16/2022 | 12:15:00 AM | Sale | ID e002cbaa-d1 d8-40ba-b053-0f4d3418ea7e | $3.60 |
| 8/16/2022 | 12:18:00 AM | Sale | ID Of81d334-b46e-4b81 -ac18-f40aaf9a03a0 | $13.50 |
| 8/16/2022 | 12:22:00 AM | Purchase | ID b064d5d0-7c56-4a1a-9e57-805c467d359e | ($59.99) |
| 8/16/2022 | 12:27:00 AM | Sale | ID 411fd103-2341-479f-9755-cfc53de0b613 | $19.70 |

| 8/16/2022 | 12:30:00 AM | Sale | ID 3e2b97b8-eb3d-475f-8cb1-6e3122265995 | $2.70 |
|---|---|---|---|---|
| 8/16/2022 | 12:49:00 AM | Sale | ID 3b 199d00-5f64-4fa3-8cf0-86f1fbc86968 | $0.90 |
| 8/16/2022 | 12:50:00 AM | Sale | ID a5c 7fa46-d288-43be-g1fd-b762b0015864 | $45.00 |
| 8/16/2022 | 12:52:00 AM | Purchase | ID &613ed9-493b-4283-b57f-9ccdac44df5a | ($59.99) |
| 8/16/2022 | 1:00:00 AM | Sale | ID d2b6654f-27fd-4440-9193-da3a434d35a4 | $31.50 |
| 8/16/2022 | 1:00:00 AM | Sale | ID eb930a01-abd8-480b-a75c-37ee-Ob4d7101 | $31.50 |
| 8/16/2022 | 1:01:00 AM | Sale | ID 3994dfc2-7d44-4603-b78a-54c3801b4334 | $31.50 |
| 8/16/2022 | 1:02:00 AM | Sale | ID c63bc55c-0431-4b97-a4d0-3b2d38a8812e | $31.50 |
| 8/16/2022 | 1:06:00 AM | Sale | ID cb2dda5d-fda 7-4243-a427-83cb59f5a264 | $76.50 |
| 8/16/2022 | 1:08:00 AM | Sale | ID c5f344eb-8f2b-42a4-91b7-2207d7b86331 | $27.00 |
| 8/16/2022 | 1:14:00 AM | Sale | ID 33b348e9-f48a -48ff-81e1-21fc51967ec9 | $2.70 |
| 8/16/2022 | 1:14:00 AM | Sale | ID 022f88f3-e2ad-416a-949f-56616c5d2781 | $18.00 |
| 8/16/2022 | 1:16:00 AM | Sale | ID 4f2243e7-ee91 -4a73-a 182-66ca931a1 bee | $27.00 |
| 8/16/2022 | 1:16:00 AM | Sale | ID 91837079-d54a-484f-b95f-c6a 1 c957 ab01 | $1.11 |
| 8/16/2022 | 1:19:00 AM | Sale | ID 906395d4-c345-4562-a309-89a6b09456ba | $63.00 |
| 8/16/2022 | 1:19:00 AM | Sale | ID ced6de47-708e-428f-863e-57afa3688087 | $1.80 |
| 8/16/2022 | 1:26:00 AM | Sale | ID b30d0bed-d4d2-4120-88f5-7377ec4784e 7 | $214.60 |
| 8/16/2022 | 1:27:00 AM | Sale | ID ab295c97-7551-4675-a511-3d551dc1a 142 | $23.40 |
| 8/16/2022 | 1:29:00 AM | Purchase | ID 75230a43-00ce-4b75-8185-4823da30af2b | ($59.99) |
| 8/16/2022 | 1:30:00 AM | Purchase | ID e7f71da9-6bf7-4c2d-b781-260a39281 bdf | ($59.99) |
| 8/16/2022 | 1:30:00 AM | Purchase | ID 2e77edee-bb54-42d3-8a25-ad502825cb3b | ($59.99) |
| 8/16/2022 | 1:30:00 AM | Purchase | ID d7716849-eeab-4e7a-8dd6-849712ed22d9 | ($59.99) |
| 8/16/2022 | 1:30:00 AM | Purchase | ID 4b565297-63a7-45ee-8ea2-0c71d5d97f2e | ($59.99) |
| 8/16/2022 | 1:30:00 AM | Purchase | ID 47e147a 7-0289-4096-b733-13c58940779c | ($59.99) |
| 8/16/2022 | 1:30:00 AM | Purchase | ID 5616b79b-df0a-487a-a6f0-0a 13a077e 715 | ($59.99) |
| 8/16/2022 | 1:31:00 AM | Sale | ID 121 d437b-b482-4de 7-896f-ad8a2f8b29e2 | $0.90 |
| 8/16/2022 | 1:37:00 AM | Sale | ID Be 12482-8de6-41a2-900e-19ab3e1d319a | $18.00 |
| 8/16/2022 | 1:37:00 AM | Sale | ID f8c2311c-4975-4e4d-9f25-a9c15db141f4 | $22.50 |
| 8/16/2022 | 1:40:00 AM | Sale | ID b7b73348-dac4-46b1-89bf-58e3500a1192 | $3.14 |
| 8/16/2022 | 1:40:00 AM | Sale | ID 58040410-3be2-4496-9c58-93911d63bb98 | $18.00 |
| 8/16/2022 | 1:40:00 AM | Sale | ID b3c28b4b-06f9-47ba-8c66-afd9a75c4a1 | $18.00 |
| 8/16/2022 | 1:43:00 AM | Sale | ID c 12be421-c595-4c 5b-aa58-e8ee2fbf438f | $9.00 |
| 8/16/2022 | 1:44:00 AM | Sale | ID ITT34b3a-8909-485f-9fd3-a4c60e776d50 | $4.50 |
| 8/16/2022 | 1:45:00 AM | Sale | ID 4c354624-66ec-4a0a-941b-1658522d9f4a | $15.30 |
| 8/16/2022 | 1:50:00 AM | Sale | ID c049eeba-7b9e-449c-98ee-ae9d43c4fed8 | $2.24 |
| 8/16/2022 | 1:51:00 AM | Purchase | am ID 9d3f4aea-fd98-418d-806e-489726c739c6 | ($59.99) |

| 8/16/2022 | 1:51:00 AM | Purchase | ID c3d0ce41-8a88~-9ba9-a488a02c2aad | ($59.99) |
|---|---|---|---|---|
| 8/16/2022 | 1:51:00 AM | Sale | ID 1b2a0fcb-9b62-4917-b0d1-Sb7c4f51abd7 | $13.50 |
| 8/16/2022 | 1:55:00 AM | Sale | ID bcfd360d-2777-4df4-a642-e7cbb317db04 | $13.50 |
| 8/16/2022 | 1:56:00 AM | Sale | ID 2588a493-c76e-4e55-b561 -6a22dd191ffd | $18.00 |
| 8/16/2022 | 1:57:00 AM | Sale | ID 096e6661-c7c2-40d0-a79d-3e3b610074b2 | $0.90 |
| 8/16/2022 | 1:57:00 AM | Sale | ID 7a9d495a-2df4-4191 -8341-256cfc853edc | $6.74 |
| 8/16/2022 | 2:01:00 AM | Sale | am ID 21f6ff02-359a-44fb-ab5b-db61616cf072 | $1.34 |
| 8/16/2022 | 2:05:00 AM | Purchase | ID 87a9135b-670f-4b6a-b205-47502865b0f0 | ($59.99) |
| 8/16/2022 | 2:13:00 AM | Sale | ID 78c138cd-08f2-4c1d-a69c-a20f7c45ac71 | $1.80 |
| 8/16/2022 | 2:16:00 AM | Sale | ID 5966f8e9-168a-4694-8c3a-342136ee5907 | $2.70 |
| 8/16/2022 | 2:22:00 AM | Sale | ID 1b120fde-dcbb-42a 7-834b- 524cffa26d18 | $1.34 |
| 8/16/2022 | 2:33:00 AM | Sale | ID bf89014f-4c5b-4c13-9eef.Sc84d954d52b | $1.34 |
| 8/16/2022 | 2:37:00 AM | Sale | ID 687437 40-413d-40f6-9386-e2c66f4e4379 | $0.90 |
| 8/16/2022 | 2:39:00 AM | Sale | ID f2616f0d -cc1e-4695-a42c-1b8a 1ef93b5c I | $2.01 |
| 8/16/2022 | 2:44:00 AM | Sale | ID 68a6a9b7-754f-4b8b-9154-6f49d5170276 | $10.80 |
| 8/16/2022 | 2:51:00 AM | Sale | ID f146d5a5-4f49-4390-a067-53dac74b533a | $9.00 |
| 8/16/2022 | 2:53:00 AM | Sale | ID ff42da93-02c9-4bd6-8fe2-533e6703cdc5 | $1.11 |
| 8/16/2022 | 2:57:00 AM | Sale | ID 0e5e911b-5518-4c77-be8c-1bfa1a50ce31 | $1.34 |
| 8/16/2022 | 3:10:00 AM | Sale | 1Db8939cea-8643-4ec5-a9ee-33710b0dc52b | $5.40 |
| 8/16/2022 | 3:11:00 AM | Sale | ID c3659574-5949-44fa-935c-7f649c70750e | $6.30 |
| 8/16/2022 | 3:20:00 AM | Sale | ID 35e17889-445a-4234-93c4-6768a01570a8 | $36.00 |
| 8/16/2022 | 3:24:00 AM | Sale | ID b8e0a980-9184-40ed-988f-64094067a8d9 | $9.00 |
| 8/16/2022 | 3:31:00 AM | Sale | ID 9703827d-d53a-47e9-b6c9-14a1b739e216 | $13.50 |
| 8/16/2022 | 3:38:00 AM | Sale | ID 396fa16d-dcb8-44e8-a7db-242096c6e9f3 | $18.00 |
| 8/16/2022 | 4:15:00 AM | Sale | ID 361d17aa-31e4-4e44-abb8-00fbf0a2c089 | $2.24 |
| 8/16/2022 | 5:13:00 AM | Sale | ID 2cc98d28-9419-4a20-be09-d3ab8eb67955 | $1.80 |
| 8/16/2022 | 6:44:00 AM | Sale | ID 15.,,fad8-b900-4ede-874d-add11 bf8fe6e | $19.80 |
| 8/16/2022 | 6:45:00 AM | Sale | ID e9cbb 1 e4-8d6c-4396-b480-15853156be20 | $1.80 |
| 8/16/2022 | 6:55:00 AM | Sale | ID 4101ca80-2d31-4263-b40a-8e86b94696eb | $12.60 |
| 8/16/2022 | 6:56:00 AM | Sale | ID 1de545e4-0a90-4d90-93eb-e1f308cce97e | $9.00 |
| 8/16/2022 | 7:02:00 AM | Sale | ID 31422211-799d-4a84-b3a3-668d9285f65d | $2.70 |
| 8/16/2022 | 7:09:00 AM | Sale | ID a501a5dd-cb5d-4530-bde1-8b731b3466ae | $2.91 |
| 8/16/2022 | 7:10:00 AM | Sale | ID Sd80eSed-8b11 -4025-8bad-280296d94f91 | $1.00 |
| 8/16/2022 | 7:13:00 AM | Sale | ID 199aa1 Oc-90d7-4378-821 b-7dfa25583ebb | $1.80 |
| 8/16/2022 | 7:21:00 AM | Sale | ID 09f75ad0-ad58-41ea-8f6b-c0b427f3ec87 | $0.90 |
| 8/16/2022 | 7:31:00 AM | Sale | ID 91 ec17 e2-4b 16-44ce-b97 c-8892849afcc8 | $2.24 |

| 8/16/2022 | 7:34:00 AM | Sale | ID cd606a38-abd7-4be7-b489-6e3e58a602cc | $0.90 |
|---|---|---|---|---|
| 8/16/2022 | 7:35:00 AM | Purchase | ID ee62330b-ed1a-4638-aed3-800dd2a4608f | ($59.99) |
| 8/16/2022 | 7:35:00 AM | Purchase | ID 32f3956a-27c7-4ad5-872b-f4489<8444f6 | ($59.99) |
| 8/16/2022 | 7:35:00 AM | Purchase | ID b4702281 -94a2-403c-ac17-a99b0217be13 | ($59.99) |
| 8/16/2022 | 7:38:00 AM | Sale | ID faf554dd-526c-4bcb-823f-59280b12ef78 | $18.00 |
| 8/16/2022 | 7:46:00 AM | Sale | ID 2740da39-e12e-416a-996d-71d944e88c69 | $2.70 |
| 8/16/2022 | 7:51:00 AM | Purchase | ID 77f3ba0d-c286-455e-b5a1-d9caa4a2187e | ($59.99) |
| 8/16/2022 | 7:51:00 AM | Purchase | ID 73c730f8-acd7 -4763-ab92-038687000292 | ($59.99) |
| 8/16/2022 | 7:51:00 AM | Purchase | ID 57d88f58-8a 7d-46cb-a 180-dd2d94af5 726 | ($59.99) |
| 8/16/2022 | 7:51:00 AM | Purchase | ID 8368979e-cd38-417d-8a19-9b3401980dfe | ($59.99) |
| 8/16/2022 | 7:51:00 AM | Purchase | ID 84636a45-bc8f-4153-b7e1-0c6011d29bfb | ($59.99) |
| 8/16/2022 | 7:55:00 AM | Purchase | ID a3ebdd2e-961c-4d2d-96e0-fcd6a3bcacca | ($59.99) |
| 8/16/2022 | 7:55:00 AM | Purchase | ID 921f85eb-ee3d-45f8-9d2a-a3527a5d9da6 | ($59.99) |
| 8/16/2022 | 7:55:00 AM | Sale | ID 64dfd65f-579e-4a20-b4f3-062ed263514a | $3.60 |
| 8/16/2022 | 7:55:00 AM | Purchase | ID 7d318bf9-2e62-463d-a0fb-c155a04c6ef4 | ($59.99) |
| 8/16/2022 | 7:59:00 AM | Sale | ID beadde0-8e6a-4753-a212-179a16b6e92f | $2.01 |
| 8/16/2022 | 8:11:00 AM | Sale | ID 28b6814c-b2f8-412e-a 138-32175a011d1e | $3.14 |
| 8/16/2022 | 8:25:00 AM | Sale | ID 29aef613-6d06-485b-b3bd-77781409159d | $2.47 |
| 8/16/2022 | 8:26:00 AM | Sale | ID cf78e246-1d98-403a-abf3-afa94e6044c9 | $1.34 |
| 8/16/2022 | 8:31:00 AM | Sale | ID cb 159a4d-5453-4f84-8693-6bc38f3436ec | $2.70 |
| 8/16/2022 | 8:31:00 AM | Sale | ID fc39265f-fd58-45d1 -a2d2-9f7c4083aea4 | $7.64 |
| 8/16/2022 | 8:40:00 AM | Sale | ID e8ae584a-c46a-4891 -a516-c6babf83eca7 | $1.11 |
| 8/16/2022 | 8:42:00 AM | Sale | ID 3227ec2c-871e-4fe9-ba2f-74880e421e0b | $3.60 |
| 8/16/2022 | 8:49:00 AM | Sale | ID 78a0176c-bab 7-424f-a8ce-1cc4197e3654 | $1.80 |
| 8/16/2022 | 8:53:00 AM | Sale | ID b4911 e2c-caee-4d00-b463-74712a6634d9 | $19.80 |
| 8/16/2022 | 8:57:00 AM | Sale | ID e6605e34-fed3-44e6-9d88-5ba73f745a1f | $9.00 |
| 8/16/2022 | 8:58:00 AM | Sale | ID 105c9647-2524-4e62-bbe8-383f1a2fc2b4 | $0.90 |
| 8/16/2022 | 9:00:00 AM | Purchase | ID 74daedc8-1e53-44c5-af00-fc244e9a048b | ($59.99) |
| 8/16/2022 | 9:04:00 AM | Sale | ID 6beb542b-40fe-400b-99ce-c459ab 1&412 | $0.90 |
| 8/16/2022 | 9:07:00 AM | Sale | ID 7c6f1a9e-a2c6-4dde-94b4-a7124adb591f | $6.74 |
| 8/16/2022 | 9:33:00 AM | Sale | ID 763f304f-1ab1-4f62-81 Sf-3a3ec568e5c3 | $1.80 |
| 8/16/2022 | 9:39:00 AM | Sale | ID a0802117-Sd86-4897-bef0-ffbc849475ef | $2.70 |
| 8/16/2022 | 9:40:00 AM | Sale | ID 652af167-bc0e-49d7-82d8-ee889d38a8ec | $3.14 |
| 8/16/2022 | 9:40:00 AM | Sale | ID 997f1ad6-fdaa-4370-af69-7445275c756d | $7.20 |
| 8/16/2022 | 9:47:00 AM | Sale | ID 05869bdc-ae46-4b4f-9146-709ec30d70cd | $5.40 |
| 8/16/2022 | 9:50:00 AM | Sale | ID f01ef339-1919-4e55-a7fd-10ad1a16b2ac | $6.30 |

| 8/16/2022 | 9:56:00 AM | Sale | ID 67d9ff45-cd07-4a54-b16e-e03f29372d4a | $1.11 |
|---|---|---|---|---|
| 8/16/2022 | 9:59:00 AM | Sale | ID 6818df8a·a&e-4774-9a12-854c6e5730bf | $14.40 |
| 8/16/2022 | 10:05:00 AM | Purchase | ID 1927c291-1cf4-415a-98b5-cb4d8690c4e4 | ($59.99) |
| 8/16/2022 | 10:06:00 AM | Sale | ID dc08d47f-3e95-42d5-87f9-87d7fcf8d524 | $1.11 |
| 8/16/2022 | 10:08:00 AM | Sale | ID 93e7f596-01e5-4370-a535-7d6b 15896725 | $0.90 |
| 8/16/2022 | 10:19:00 AM | Sale | ID 286cb933-aa31-4ce3-9263-195da176c62c | $0.90 |
| 8/16/2022 | 10:25:00 AM | Sale | ID 525f7212-650c-42d8-bd6d-2ad5b666eae4 | $1.34 |
| 8/16/2022 | 10:34:00 AM | Sale | ID aa96ce21-d143-4fe5-a1db-0e4a19a0d6c9 | $46.80 |
| 8/16/2022 | 10:37:00 AM | Purchase | ID dc7bbbe0-e5db-4ed6-acc2-f3de1d1e3cc6 | ($59.99) |
| 8/16/2022 | 10:38:00 AM | Sale | ID 7c99d0c8-b62a-444b-8edb-ca1c4ec820c0 | $9.00 |
| 8/16/2022 | 10:46:00 AM | Sale | ID 3012db39-e63a-4029-a76a-99c1 f5f40059 | $1.11 |
| 8/16/2022 | 10:47:00 AM | Sale | ID 02eca4a9-20c2-4b12-8927-2f68ec3047a1 | $0.90 |
| 8/16/2022 | 10:48:00 AM | Sale | ID 761712d2-f7ea-44c4-a787-7ec2171f1a33 | $9.00 |
| 8/16/2022 | 10:50:00 AM | Sale | ID3dc6c5e0-7a45-401a-a265-193512272057 | $1.34 |
| 8/16/2022 | 10:54:00 AM | Sale | ID cb87a85e-cb24-41f9-9703-130ecad27787 | $0.90 |
| 8/16/2022 | 10:55:00 AM | Sale | ID 718add1b-5cdf-44bb-8dcb-95e1dd878850 | $6.74 |
| 8/16/2022 | 11:00:00 AM | Sale | ID 9ec9d0b6-5cd3-4440-bd78-0e5b7b4db943 | $6.30 |
| 8/16/2022 | 11:00:00 AM | Sale | ID 73beb99b-2426-42be-9b50-ac86df3e2d5b | $4.04 |
| 8/16/2022 | 11:02:00 AM | Sale | ID a436a55b-1918-403f-9&2-5824397bed7d | $18.00 |
| 8/16/2022 | 11:06:00 AM | Sale | ID 2d9a281 b-04dd-4d89-b413-4d41 f3e0dfad | $0.90 |
| 8/16/2022 | 11:07:00 AM | Sale | ID 6012bbf0-4d34-469f-8d6c-8327b4b40da3 | $1.34 |
| 8/16/2022 | 11:08:00 AM | Sale | ID bd6bb 195-c653-44a1-a9b6-c99blbb8ba9b | $3.14 |
| 8/16/2022 | 11:08:00 AM | Sale | ID f4d2617f-835c-49c5-826e-5d2773f8223b | $13.50 |
| 8/16/2022 | 11:08:00 AM | Sale | ID 305bd2c5-c398-424c-b690-a8b49ee9c668 | $0.90 |
| 8/16/2022 | 11:09:00 AM | Purchase | ID 3ec497b7-16a7-4314-8837-23ad5ded2275 | ($69.21) |
| 8/16/2022 | 11:13:00 AM | Sale | ID a 71d8f62-de15-41f8-a983-412607507b3c | $5.40 |
| 8/16/2022 | 11:35:00 AM | Sale | ID bbf280ee-77 45-4a 76-a6ba-5dfd9fc5bf5d | $1.80 |
| 8/16/2022 | 11:36:00 AM | Sale | ID 1b934844-c059-4fbe-973e-3a9ef1429dc0 | $19.80 |
| 8/16/2022 | 11:37:00 AM | Purchase | ID 14d6afcf-c909-4b2a-88aa-3abb96f0714a | ($19.99) |
| 8/16/2022 | 11:40:00 AM | Sale | ID c6d21e4d-d42c-4a11-9114-45f57b40d63d | $1.11 |
| 8/16/2022 | 11:42:00 AM | Sale | ID 9f27355e-8194-4c1a-9d8c-2830a03dbc7e | $1.80 |
| 8/16/2022 | 11:46:00 AM | Sale | ID ea6ea7c9-fee3-4c55-8e0d-81e5bb469a1c I | $13.50 |
| 8/16/2022 | 11:47:00 AM | Purchase | ID c503ea50-725e-4c25-8756-da11535ce247 | ($19.99) |
| 8/16/2022 | 11:50:00 AM | Sale | ID d0befa85-c47 a-4d96-92f8-91292161326b | $12.60 |
| 8/16/2022 | 11:59:00 AM | Sale | ID a5932fd4-0dd2-4b29-b1ca-982bb4b6978c | $0.90 |
| 8/16/2022 | 12:13:00 PM | Sale | ID ff7 d2626-2806-4234-aa47 -01 Od31c33f2c | $7.20 |

| | | | | |
|---|---|---|---|---|
| 8/16/2022 | 12:15:00 PM | Sale | ID b 1832c3b-1f34-4f93-813c-91f0e9342365 | $0.90 |
| 8/16/2022 | 12:40:00 PM | Sale | ID 1429a922-0e67-4e50-a0a 1-80ae38a 75ab9 | $9.00 |
| 8/16/2022 | 12:41:00 PM | Sale | ID Sbde819a-8ab9-4e76-800e-d59e8d249ea2 | $2.24 |
| 8/16/2022 | 12:49:00 PM | Sale | ID 6b26bad1 -6c35-40d5-a561 -0772907c73d3 | $2.24 |
| 8/16/2022 | 1:05:00 PM | Sale | ID a48d6a41-0c09-4ba9-8e 78-24ad88348b6e | $2.24 |
| 8/16/2022 | 1:12:00 PM | Purchase | ID c1e9b7ba-f91 e-4a31 -920c-1843c026c679 | ($1.00) |
| 8/16/2022 | 1:13:00 PM | Purchase | ID d737fd8a-5041-4a 17-a 794-7707a23f04ed | ($1.00) |
| 8/16/2022 | 1:13:00 PM | Purchase | ID 800c731d-fc10-489e-a7a5-a2d7ff67ff73 | ($1.00) |
| 8/16/2022 | 1:16:00 PM | Purchase | ID 940e1f78-5e09-49a2-b3f4-7657c3b59e3d | ($1.88) |
| 8/16/2022 | 1:17:00 PM | Purchase | ID 856eebb 1-4503-46ac-a30b-2c70d1775671 | ($1.99) |
| 8/16/2022 | 1:18:00 PM | Purchase | ID 69988255-632c-4276-aba 7-3 3ff55925bb9 | ($2.00) |
| 8/16/2022 | 1:19:00 PM | Purchase | ID 800a5f22-b3c4-4e97-82cc-ff51f9814c44 | ($2.00) |
| 8/16/2022 | 1:19:00 PM | Purchase | ID f78c08b7-4465-4c3e-828d-39715bb41162 | ($2.00) |
| 8/16/2022 | 1:19:00 PM | Purchase | ID a9478ae0-bc30-4372-b8ef-23c8bf49c59b | ($2.00) |
| 8/16/2022 | 1:20:00 PM | Purchase | ID 70e4d849-2987-484b-af8c-d7d6dfdf8aa | ($1.75) |
| 8/16/2022 | 1:21:00 PM | Purchase | ID a81efd18-3679-4bf4-b91c-6210fe06af82 | ($2.00) |
| 8/16/2022 | 1:21:00 PM | Purchase | ID b9858c6e-dde4-4f10-9084-7d390bede91 | ($2.00) |
| 8/16/2022 | 1:26:00 PM | Purchase | ID 85681471-2b22-41dc-bd61-82cef211c4ed | ($2.45) |
| 8/16/2022 | 1:31:00 PM | Sale | ID ca2e28ae-cc2f-45c8-ad52-fa37ae65c1db | $3.60 |
| 8/16/2022 | 1:31:00 PM | Sale | ID 362f05ae-f7f0-47 db-b9e9-0b6e 12104a 1 a | $7.41 |
| 8/16/2022 | 1:37:00 PM | Sale | ID 395992be-73e2-48ca-974c-5a26fb953218 | $3.60 |
| 8/16/2022 | 1:39:00 PM | Sale | ID d4d5e302-a34b-4757-aece-ea4fc8b84f4a | $2.70 |
| 8/16/2022 | 1:45:00 PM | Sale | ID e227168b-3f46-410d-98a8-602317587507 | $2.24 |
| 8/16/2022 | 1:56:00 PM | Sale | ID 9b0cbab4-a6b1 -4ffi0-b51e-317165l31e50 | $2.70 |
| 8/16/2022 | 1:56:00 PM | Purchase | ID 6ed98a67-fa3c-4499-9a5f-8b45842421df | ($1.00) |
| 8/16/2022 | 3:10:00 PM | Sale | ID 6e2670fb-Oc36-4061-bbea-1acef3c98d09 | $2.70 |
| 8/16/2022 | 3:15:00 PM | Sale | ID 1015b59d-957 e-4714-b03a-e28166c36bl1 | $4.04 |
| 8/16/2022 | 3:16:00 PM | Sale | ID 242031d0-de1d-4e6d-8271 -c06e762e7941 | $10.80 |
| 8/16/2022 | 3:32:00 PM | Sale | ID b489e9fb-6282-4ce1-9539-643dd3938a28 | $20.70 |
| 8/16/2022 | 3:34:00 PM | Purchase | ID d34dd712-c23b-44e9-a53c-c 7180caa0cfc | ($74.00) |
| 8/16/2022 | 3:49:00 PM | Sale | ID c20c7ffe-eb 1c-49d9-be00-526d98e394a7 | $19.80 |
| 8/16/2022 | 4:01:00 PM | Sale | ID 70a53184-8bcb-462b-a905-e54c313bllb3 | $10.80 |
| 8/16/2022 | 4:01:00 PM | Sale | ID 29f34956-cle2-44a9-b13a-b6ae82989e41 | $18.00 |
| 8/16/2022 | 4:04:00 PM | Sale | ID d536a 7e5-65e2-4efa-88d8-e3d263420a 18 | $1.88 |
| 8/16/2022 | 4:06:00 PM | Sale | ID bccd0bec-b224-43c7-8549-002b318a99f4 | $2.47 |
| 8/16/2022 | 4:10:00 PM | Sale | ID c87a 17ce-06c1 -465e-ac3d-b5b25da!OOO | $3.60 |

| 8/16/2022 | 4:12:00 PM | Sale | ID 8b73b88a-dad2-4950-b21c-caca3627b809 | $9.00 |
|-----------|------------|------|------------------------------------------|-------|
| 8/16/2022 | 4:13:00 PM | Sale | ID 19&9d85-aa02-4b27-8a81-9752312309fe | $1.80 |
| 8/16/2022 | 4:14:00 PM | Sale | ID 929d0c9a-2686-464c-b29!-6dd77b8f6218 | $3.14 |
| 8/16/2022 | 4:14:00 PM | Purchase | ID 1dfb80ed-bf30-40d7-99e1-2841774480bc | ($73.00) |
| 8/16/2022 | 4:23:00 PM | Sale | ID d696e3e0-5601-4f14-8411 -865fd0ef5fed | $2.24 |
| 8/16/2022 | 4:31:00 PM | Sale | ID fl ebd979-2be5-4bb4-a28!-27cef1 Sda41! | $3.14 |
| 8/16/2022 | 4:35:00 PM | Sale | ID Sbcd6ff-21f8-413b-b6d1 -cc47Sfb026e1 | $3.14 |
| 8/16/2022 | 4:40:00 PM | Sale | ID 23641!97-b447-4!05-a85d-812baaf4a85f | $3.14 |
| 8/16/2022 | 4:48:00 PM | Sale | ID a3a2b652-69a4-43d -afcb-e3ab62c1042f | $72.00 |
| 8/16/2022 | 4:51:00 PM | Purchase | ID f38d0f6f -4!4a-4a7b-b58b-dc7199a0S768 | ($66.66) |
| 8/16/2022 | 5:10:00 PM | Sale | ID 2406f832-1f9b-4736-96b3-c3c22dde3461 | $2.70 |
| 8/16/2022 | 5:15:00 PM | Sale | ID bc29cb24-bcad-4e 1f-a349-d0e 715db0c9f | $62.10 |
| 8/16/2022 | 5:16:00 PM | Sale | ID 9fc24186-f9b7-4fda-baae-fdd 134c6bff7 | $9.00 |
| 8/16/2022 | 5:17:00 PM | Purchase | ID 90e22f7d-49be-46f6-8441 -43a5ecc4a 1e9 | ($66.70) |
| 8/16/2022 | 5:31:00 PM | Purchase | ID db094353-cf26-4cbc-b322-f5bfe0c055f3 | ($30.00) |
| 8/16/2022 | 6:03:00 PM | Sale | ID a0e070ca-e195-46cb-bcb0-2ec54c60ef95 | $10.34 |
| 8/16/2022 | 6:28:00 PM | Sale | ID 48b79ed4-c1e3-4490-bdc3-440a72877d72 | $3.60 |
| 8/16/2022 | 6:42:00 PM | Sale | ID 40f87bb5-77c4-4300-b0ff-a342d1ae3b67 | $7.20 |
| 8/16/2022 | 6:46:00 PM | Sale | ID 57799a02-6b4a-45dd-af45-e959d1d3810e | $0.90 |
| 8/16/2022 | 7:31:00 PM | Sale | ID Odfff8af-d9df-4334-9b33-2d438927f7fa | $11.70 |
| 8/16/2022 | 7:45:00 PM | Sale | ID d032fbfe-d88c-4902-aaee-985d0fa0e3d1 | $32.40 |
| 8/16/2022 | 7:56:00 PM | Sale | ID 8308d130-4c40-4f01-a2d3-cc0f9c3f2d19 | $1.57 |
| 8/16/2022 | 7:59:00 PM | Purchase | ID ?24a12a5-8f27-495d-8fb8-5b261 dcadaaO | ($66.67) |
| 8/16/2022 | 8:01:00 PM | Sale | ID da72a 136-fc4d -471 a-8bc4-28b224d8e38b | $2.70 |
| 8/16/2022 | 8:27:00 PM | Sale | ID 6d50ac9e-f2a4-425d-afa6-Sc501f8af573 | $6.30 |
| 8/16/2022 | 8:28:00 PM | Sale | ID ed92c1fd-37cd-429a-a6ce-f489a0668b06 | $6.74 |
| 8/16/2022 | 8:30:00 PM | Sale | ID 78ad751 e-653c-4fa0-af78-490725d70533 | $1.80 |
| 8/16/2022 | 8:30:00 PM | Sale | ID 7fd 18e 14-8f5f-438a-9ed1 -Ofef a3d36d9e | $0.90 |
| 8/16/2022 | 8:31:00 PM | Sale | ID 11 b 12d70-14d0-47d7-a712-7dca512f391 e | $1.11 |
| 8/16/2022 | 8:32:00 PM | Sale | ID 7cb2669a-8275-45f8 -bdc9-db6e9b78be59 | $8.10 |
| 8/16/2022 | 8:32:00 PM | Sale | ID 6a03eab4-a1e2-4f6d-9bc4-40c5e5d5b0b1 | $0.90 |
| 8/16/2022 | 8:33:00 PM | Sale | ID 30d1c31b-95d2-4262-b57c-9932b494c342 | $0.90 |
| 8/16/2022 | 8:33:00 PM | Sale | ID 3eb6e310-ffc8-4984 -a64c-e3'11ed67899 | $2.24 |
| 8/16/2022 | 8:34:00 PM | Sale | ID 2b96f067-e2db-4338-9b 1e-6eded79a6635 | $0.90 |
| 8/16/2022 | 8:36:00 PM | Sale | ID b55636e3-ca8b-488d-9aed-8dbaac900be5 | $2.24 |
| 8/16/2022 | 8:37:00 PM | Sale | ID 8c096fd2-f5c8-470e-85da-ff2535068b21 | $3.60 |

| 8/16/2022 | 8:40:00 PM | Sale | ID ad048752-05ae-4a2d-bbba-6a2d4890a808 | $7.20 |
|---|---|---|---|---|
| 8/16/2022 | 8:48:00 PM | Sale | ID f46cc7b8-c48d -45a7-a8d0-1b8e7047Sc49 | $2.70 |
| 8/16/2022 | 8:56:00 PM | Sale | ID ce72e6b3-7338-42a 7-92f5-a42e3c11 24e3 | $0.90 |
| 8/16/2022 | 8:56:00 PM | Sale | ID 028f8163-3da9-4911 -9fa1-19bf05529e7a | $0.90 |
| 8/16/2022 | 8:58:00 PM | Sale | ID 8c9e8687-bd2b-4ec5-af6e-d6e7fe&f91 b | $0.90 |
| 8/16/2022 | 9:01:00 PM | Sale | ID 7bb08cb7-0a5b-4bbb-b1f0-12933e1c90ee | $2.24 |
| 8/16/2022 | 9:01:00 PM | Sale | ID 41 ef4661-0fc8-423c-82c8-cd5842cc4b24 | $10.80 |
| 8/16/2022 | 9:05:00 PM | Sale | ID 5fe94211 -53gs-4fe1-b53b-6f78e8bb71fa | $1.34 |
| 8/16/2022 | 9:06:00 PM | Sale | ID 49322273-41a 7-4429-8929-e351d5ebc!Oc | $0.90 |
| 8/16/2022 | 9:06:00 PM | Sale | ID 59d19802-4fb2-4b6d-8551 -e6177b076b8e | $0.90 |
| 8/16/2022 | 9:14:00 PM | Purchase | ID f11d356f-73c9-4597-8762-cabad3753e20 | ($2.24) |
| 8/16/2022 | 9:14:00 PM | Purchase | ID e278f0f6-3a0c-4bd7-b483-42b08e3b!l25f | ($1.00) |
| 8/16/2022 | 9:15:00 PM | Sale | 1Db0332ce6-0c2a-4737-b54S-93a257ba05b3 | $4.50 |
| 8/16/2022 | 9:16:00 PM | Purchase | ID 7e 1ab2bb-66bb-45eb-8ce9-64df346226df | ($3.00) |
| 8/16/2022 | 9:16:00 PM | Purchase | ID 5265ddd5-23fa-4a18-82fb-e16de3014b91 | ($1.50) |
| 8/16/2022 | 9:17:00 PM | Purchase | ID 6430fc42-ac16-47e9-bdb9-3a79a64e5d87 | ($3.24) |
| 8/16/2022 | 9:21:00 PM | Purchase | ID c321637e-1b47-40d5-95ac-7d04e017f388 | ($2.50) |
| 8/16/2022 | 9:22:00 PM | Purchase | ID 5b755969-9ce1-41d7-9f33-f4194b4ab627 | ($3.00) |
| 8/16/2022 | 9:24:00 PM | Sale | ID 9f31247c-8842-494b-8a26-68ccd6c77df3 | $6.74 |
| 8/16/2022 | 9:26:00 PM | Purchase | ID af01fa6d-3ad2-46c0-8d0b-2e48417 de208 | ($2.99) |
| 8/16/2022 | 9:26:00 PM | Sale | ID d19931d9-a40c-4fb3-a4a6-8f81e 1cec473 | $1.11 |
| 8/16/2022 | 9:26:00 PM | Purchase | ID 52812096-cf23-46bd-84a3-63a5ee3ec6ca | ($2.99) |
| 8/16/2022 | 9:27:00 PM | Purchase | ID 3179b233-0ab3-47ae-b95b-be92318b6eec I | ($2.99) |
| 8/16/2022 | 9:27:00 PM | Purchase | ID 6c93ea48-064f-442a-8e80-696189032646 | ($2.99) |
| 8/16/2022 | 9:27:00 PM | Sale | ID abfb708a-9cb6-4e66-a316-6534bd41972d | $0.90 |
| 8/16/2022 | 9:28:00 PM | Purchase | ID bdf9182f-f394-497e-b391 -98c4977a8473 | ($3.00) |
| 8/16/2022 | 9:28:00 PM | Purchase | ID db5479ef-add3-489f-b74e-ee4171 f34c 76 | ($3.00) |
| 8/16/2022 | 9:29:00 PM | Purchase | ID 290872da-b9ec-4be7-a316-8f114c451b1d | ($2.75) |
| 8/16/2022 | 9:29:00 PM | Purchase | ID e36b98d0-ed90-4187-a9f7-c00f00f14212 | ($3.00) |
| 8/16/2022 | 9:30:00 PM | Purchase | ID 16ce02a1 -2f1 b-4843-90a2-1de0a56ef611 | ($3.00) |
| 8/16/2022 | 9:44:00 PM | Sale | ID c9990576-0913-4b62-b75b-&c2d2871340 | $4.50 |
| 8/16/2022 | 9:49:00 PM | Sale | ID 37a3a7ab-2cc5-43e7-a167-3b9bb8efecc8 | $1.52 |
| 8/16/2022 | 9:49:00 PM | Sale | ID 5514f4b0-c03f-46f2-b6a2-d62f7e740e6e | $2.01 |
| 8/16/2022 | 9:50:00 PM | Sale | ID 221dcc81-9f7a-40f8-867d-3dbef067016a | $0.90 |
| 8/16/2022 | 9:51:00 PM | Sale | ID 524118cd-7ddc-4f79-8800-4a8a010d949c | $1.80 |
| 8/16/2022 | 9:51:00 PM | Sale | ID 3c6502ef-6727-4c84-bb97-fcbace8670d6 | $4.50 |

| 8/16/2022 | 9:53:00 PM | Sale | ID 11 b9e8ff-2b90-48d2-a84>-7efffcb6210a | $4.50 |
|---|---|---|---|---|
| 8/16/2022 | 9:55:00 PM | Sale | ID 2ff0cdae-2711-42b2-aea0-fea998166f48 | $4.04 |
| 8/16/2022 | 9:55:00 PM | Sale | ID de472b0a-7de1-4651 -9702-cad0d6557bac | $1.34 |
| 8/16/2022 | 9:56:00 PM | Sale | ID d045addc-d1e0-43b7-9c0c-2641dg58beb0 | $0.90 |
| 8/16/2022 | 9:56:00 PM | Sale | ID 924ec62d-aebf-49b9-8200-19374c92595b | $0.90 |
| 8/16/2022 | 9:57:00 PM | Sale | ID 4bg20b2e-f484-4994-beef-ef90f95d80f0 | $1.57 |
| 8/16/2022 | 10:03:00 PM | Sale | ID 8f95f7c9-eb46-4826-8e17-8d0ec617e084 | $3.14 |
| 8/16/2022 | 10:05:00 PM | Sale | ID 701 bdfSg· ea47-4ead-abaO-f99abd 3aabc6 | $4.04 |
| 8/16/2022 | 10:07:00 PM | Sale | ID e63713d4-71eg-4e40.gf50.51ddd4gcsa81 | $0.90 |
| 8/16/2022 | 10:08:00 PM | Sale | ID add47902-e86e-4941 -a5b5-de80f863dOQg | $3.60 |
| 8/16/2022 | 10:23:00 PM | Sale | ID 1 c644286-cdef-4a42-851 5-9d6b75c13340 | $1.57 |
| 8/16/2022 | 10:29:00 PM | Sale | ID 7faedf0f-c0e3-476d-8210-707dd0394500 | $6.30 |
| 8/16/2022 | 10:34:00 PM | Sale | ID 4<911 f2c-clb4g-4g2a-a4b 1-8a0848efe4d6 | $1.29 |
| 8/16/2022 | 10:35:00 PM | Sale | ID af90dd26-fd1d-4dde-bdc1 -000725503a0c | $1.11 |
| 8/16/2022 | 10:39:00 PM | Sale | ID bb98f8fb-a44g-4c93-846b-ddfed375acbd | $2.91 |
| 8/16/2022 | 10:42:00 PM | Sale | ID 88ab 1 f81-f755-4ea9-a22e-138e49cb4730 | $2.70 |
| 8/16/2022 | 10:44:00 PM | Sale | ID 77 ddcca3-7280-46fe-a32f-6592e6988eeb | $2.55 |
| 8/16/2022 | 10:48:00 PM | Sale | ID 6e08a 12d-7514-4dca-b7ee-b3bb 15fc4826 | $0.90 |
| 8/16/2022 | 10:49:00 PM | Sale | ID al 526b67-b266-4fce-a 11f-b43af05d933f | $1.11 |
| 8/16/2022 | 10:49:00 PM | Sale | ID 06280ec7-1 f01-4786-9bf2-8bafa61e6dd3 | $5.40 |
| 8/16/2022 | 10:51:00 PM | Sale | ID 1170a83c-6679-404f-a0ed-2af609c7db0d | $2.47 |
| 8/16/2022 | 10:52:00 PM | Sale | ID 7562e993-c923-4f73-9162-9cfcb5acdb65 | $0.90 |
| 8/16/2022 | 10:53:00 PM | Sale | ID 61daa021-a87f-40f9-af81-090710da1ca2 I | $3.60 |
| 8/16/2022 | 10:54:00 PM | Purchase | ID faf5591b-5850-46e6-8a 79-7589ad0b0884 | ($3.60) |
| 8/16/2022 | 10:54:00 PM | Sale | ID 2d69480f-28a 1-4fbb-a6e3-b 19ecffe7654 | $1.11 |
| 8/16/2022 | 10:55:00 PM | Purchase | ID 07 46b35f-ce32-4935-b8dd-7902a6ad7437 | ($4.00) |
| 8/16/2022 | 10:55:00 PM | Purchase | ID Sfecb92b-a771-4cf5-9e65-5803e2947314 | ($5.00) |
| 8/16/2022 | 10:55:00 PM | Purchase | ID 874fa1a1 -d298-450e-9b80-832157ca2b43 | ($4.00) |
| 8/16/2022 | 10:55:00 PM | Sale | ID 36f35325-4d43-41ca-9c6f-38186f1a7bf8 | $3.81 |
| 8/16/2022 | 10:56:00 PM | Purchase | ID 656f2dd-e3Se-46b5-951d-a61c484dc3ca | ($4.00) |
| 8/16/2022 | 10:56:00 PM | Purchase | ID db877311-bda 1-4a 19-a39f-b2bdefad05e6 | ($4.50) |
| 8/16/2022 | 10:57:00 PM | Purchase | ID fl 847814-53ee-4a 13-89ea-f2f8cl2738265 | ($2.00) |
| 8/16/2022 | 10:57:00 PM | Sale | ID 38bb 1 b2a-47de-49a7-97e0-659b808a0013 | $2.47 |
| 8/16/2022 | 10:57:00 PM | Purchase | ID d21bc4bf-1dbe-454f-ab 13-fd6b34ab9a02 | ($3.24) |
| 8/16/2022 | 10:59:00 PM | Purchase | ID c0b8da91-a00d-4b94-a44e-ae 7eba49da8f | ($4.50) |
| 8/16/2022 | 10:59:00 PM | Purchase | ID 9f741b51-467f-4c9e-a461-f4709ceed3d3 | ($3.60) |

| 8/16/2022 | 11:00:00 PM | Purchase | ID 1f60592e-a0b9-4e54-bb4d-fbc 7 a59dd71d | ($3.25) |
|---|---|---|---|---|
| 8/16/2022 | 11:00:00 PM | Purchase | ID b4fa41d5-fe6b-4815-88fe-e863cb7bba6e | ($4.00) |
| 8/16/2022 | 11:02:00 PM | Purchase | ID 496a695b-6e63-4d09-a634-3c2dc63e72b8 | ($3.70) |
| 8/16/2022 | 11:02:00 PM | Purchase | ID f9f0a477-6ee3-4510-8a35-ae0f5565e494 | ($5.00) |
| 8/16/2022 | 11:02:00 PM | Sale | ID Sd15a220-a296-4483-b374-6da1a84441cd | $6.30 |
| 8/16/2022 | 11:03:00 PM | Purchase | ID ef91950a-1731 -48ee-ac3f-480bb53a2146 | ($4.20) |
| 8/16/2022 | 11:04:00 PM | Purchase | ID Oe981375-ee80-4c9b-9041-399d68dcb5a4 | ($4.00) |
| 8/16/2022 | 11:06:00 PM | Purchase | ID 38c0b962-348e-40e0-9f51 -2695526abc3b | ($1.97) |
| 8/16/2022 | 11:07:00 PM | Sale | ID Sad01701 -00cb-4c9d-8733-bd148ebe 7a38 | $1.34 |
| 8/16/2022 | 11:07:00 PM | Purchase | ID b270458d-75f2-4476-9f56-16edb1a541bd | ($3.15) |
| 8/16/2022 | 11:07:00 PM | Sale | ID cb78100d-cb07-4cec-8307-14d60bb6cd1c | $0.90 |
| 8/16/2022 | 11:08:00 PM | Purchase | ID d103dce3-7769-43dd-ba83-c64f684919be | ($4.75) |
| 8/16/2022 | 11:08:00 PM | Purchase | ID ab86a09b-565c-47ad-a86a-6ab6f545eclf6 | ($3.90) |
| 8/16/2022 | 11:09:00 PM | Purchase | ID 22639b96-6df7 -4444-bSk-fl a40a0b8fe 1 | ($3.50) |
| 8/16/2022 | 11:09:00 PM | Purchase | ID 171360ab-1c53-409e-9f18-3ad57d331 bee | ($4.00) |
| 8/16/2022 | 11:10:00 PM | Purchase | :10pm ID 16a83401 -5dfd-40c7-9b38-e8f6b6825f62 | ($5.00) |
| 8/16/2022 | 11:10:00 PM | Purchase | ID 15724ad2-8661-4b25-bb1f-f170a67m18 | ($3.75) |
| 8/16/2022 | 11:11:00 PM | Purchase | ID fa1c9b63-ae08-4fc2-89df-237735033038 | ($4.00) |
| 8/16/2022 | 11:11:00 PM | Sale | ID e4bc7f8b-4e80-4874-81f6-caad32409c37 | $4.94 |
| 8/16/2022 | 11:12:00 PM | Purchase | ID a5b69157-af5a-413e-b42f-8299970f5142 | ($3.00) |
| 8/16/2022 | 11:12:00 PM | Sale | ID 7b3a6873-9879-4890-b188-7b2920f81c4b | $1.65 |
| 8/16/2022 | 11:14:00 PM | Purchase | ID d52ff299-e0e4-4bl9-ad8d-d2cb7el92ec7 | ($2.60) |
| 8/16/2022 | 11:14:00 PM | Purchase | ID d2285d9b-a 1 f0-479f-b7f7-52d0f7b6e92e | ($2.70) |
| 8/16/2022 | 11:15:00 PM | Purchase | ID 11e0e278-131 b-4747-a7cc-fec604959cb2 | ($3.40) |
| 8/16/2022 | 11:15:00 PM | Purchase | ID 0e 775e88-3b01-48b4-8edd-326af41c28b2 | ($3.88) |
| 8/16/2022 | 11:16:00 PM | Purchase | ID 1a037407-1 a75-461f-97e2-93eb8feecb91 | ($3.50) |
| 8/16/2022 | 11:16:00 PM | Sale | ID 4fda6151 -a2ef-4c02-a919-a1f902521977 | $0.90 |
| 8/16/2022 | 11:16:00 PM | Purchase | ID 343150cf-265a-4d3e-b97b-5efa6531 e09e | ($3.75) |
| 8/16/2022 | 11:16:00 PM | Purchase | ID 36b4b5e4-fe2a-4f51-abe5-509ff56a01c2 | ($3.49) |
| 8/16/2022 | 11:17:00 PM | Purchase | ID 0227cca0-cb39-4cbd-8539-679edee66729 | ($3.00) |
| 8/16/2022 | 11:17:00 PM | Purchase | ID c96adca3-41c1-4550-9e3f-b62e272082b7 | ($3.00) |
| 8/16/2022 | 11:17:00 PM | Purchase | ID f3c6b02d-7dd5-4e20-aa09-29a90b80412c | ($3.60) |
| 8/16/2022 | 11:17:00 PM | Purchase | ID f31b1a34-fa8a-49f5-bfa4-69fe37335347 | ($4.00) |
| 8/16/2022 | 11:17:00 PM | Sale | ID 9d9249a0-a265-4093-a ?ba-72163461 ee9a | $0.90 |
| 8/16/2022 | 11:21:00 PM | Sale | ID 9d2754aa-ed0b-45a9-87d3-72bc5fca 11c2 | $2.70 |
| 8/16/2022 | 11:22:00 PM | Sale | ID acff996b-a823-4758-b4ae-23f7 a 1ced30c | $0.90 |

| | | | | |
|---|---|---|---|---|
| 8/16/2022 | 11:25:00 PM | Sale | ID c52827dd-11c5-434c-a529-39767386502e | $4.71 |
| 8/16/2022 | 11:27:00 PM | Sale | ID 53b 1798f-fc88-4530-b989-6073f2cdfcd8 | $3.60 |
| 8/16/2022 | 11:33:00 PM | Sale | ID e29e7da8-328e-4748-af1d-3clf675555be | $5.84 |
| 8/16/2022 | 11:36:00 PM | Sale | ID 11f129c6-5444-49ba-be16-a 7c576017811 | $0.90 |
| 8/16/2022 | 11:36:00 PM | Sale | ID f0cl7d6ef-891d-4f2d-a865-a7599e5370d5 | $12.37 |
| 8/16/2022 | 11:41:00 PM | Sale | ID fcb0b868-cb85-4a46-844e-190338da4ff8 | $3.27 |
| 8/16/2022 | 11:43:00 PM | Sale | ID 6bd13a 18-22dc-4daa-9a3d-ef2127e3d01 b | $0.90 |
| 8/16/2022 | 11:45:00 PM | Sale | ID 77edb756-61f9-4fc7-b99c-e47ad9cc2a2c | $0.90 |
| 8/16/2022 | 11:48:00 PM | Sale | ID 5c2eee5e-b5d0-4<56-9807-7adf44f8eee2 | $1.11 |
| 8/16/2022 | 11:49:00 PM | Sale | ID 7ec9a435-5ec9-42c2-8551 -cb262920279c | $1.34 |
| 8/16/2022 | 11:51:00 PM | Sale | ID 89a77bd6-e8ab-4f53-985b-9d8650e7aabc | $0.90 |
| 8/17/2022 | 12:01:00 AM | Sale | ID 5594e41 e-17b7-4b07-a8f2-5f0b7e6d3f05 | $0.90 |
| 8/17/2022 | 12:05:00 AM | Sale | ID 1524f02d-2d1f-4ffa-9910-17d22a69d602 | $2.47 |
| 8/17/2022 | 12:06:00 AM | Sale | ID 1ed84992-97d8-4e67-8832-e548417f1a13 I | $9.00 |
| 8/17/2022 | 12:19:00 AM | Sale | ID c4811054-358d-444d-a780-c0bcbc6cfa37 | $1.57 |
| 8/17/2022 | 12:21:00 AM | Sale | ID f78a7fb6-77 36-4b01-a540-f3f7bd9e451 d | $0.90 |
| 8/17/2022 | 12:27:00 AM | Sale | ID 3af4bab5-2f8b-4a3b-a&6-b972199563bf | $2.01 |
| 8/17/2022 | 12:31:00 AM | Sale | ID 0267f0c0-7bb0-49d1 -9fa8-<:819b66e84e9 | $2.88 |
| 8/17/2022 | 12:32:00 AM | Sale | ID 1e0226e<-7343-42a2-aa63-d3edcf0c71d0 | $2.47 |
| 8/17/2022 | 12:33:00 AM | Sale | ID 4def57c8-0faa-43a2-bf6b-42bc01e65c52 | $3.55 |
| 8/17/2022 | 12:35:00 AM | Sale | ID 72d55abc-Oe3e-46e1-adc6-30263ff13add | $0.90 |
| 8/17/2022 | 12:35:00 AM | Sale | ID f2f9b1b4-5076-486c-b9ba-282d759c9d14 | $1.57 |
| 8/17/2022 | 12:35:00 AM | Sale | ID 98ef0115-58dc-466e-a7c5-abe5b6688060 | $0.90 |
| 8/17/2022 | 12:40:00 AM | Sale | ID 8c59ecc8-0737-4a94-9729-43faffc6e54f | $1.11 |
| 8/17/2022 | 12:48:00 AM | Sale | ID 68572b0b-1049-4c20-bde0-efbe21b 11321 | $13.50 |
| 8/17/2022 | 12:50:00 AM | Sale | ID 91dlad84-3cc0-4159-af4c-21c95dc986cc | $0.90 |
| 8/17/2022 | 12:51:00 AM | Sale | ID 4176cf92-f3c5-4559-9cdd-7ef34054487a | $0.90 |
| 8/17/2022 | 12:51:00 AM | Sale | ID ecl0f9112-aba6-4499-957a-02e7db99ef48 | $3.37 |
| 8/17/2022 | 12:52:00 AM | Purchase | ID 32530b9b-2317-4d2c-9de-3939b9c539f4 | ($66.85) |
| 8/17/2022 | 12:55:00 AM | Sale | ID 79ed9d89-34a2-4262-b94a -b3746dca871c | $0.90 |
| 8/17/2022 | 12:56:00 AM | Sale | ID 6ee4<a10-2628-4d4b-a96d-8bcc4ee5dcca | $1.57 |
| 8/17/2022 | 12:57:00 AM | Purchase | ID 3e437aa1-48ac-40c9-9684-8f02cbc58842 | ($17.00) |
| 8/17/2022 | 1:01:00 AM | Sale | ID e6fc1912-9a6c-415f-b00e-4e7363bd6b01 | $1.57 |
| 8/17/2022 | 1:02:00 AM | Sale | ID d001d4d6-4d1d-48I0-9e70-94d486849ea5 | $2.47 |
| 8/17/2022 | 1:02:00 AM | Sale | ID cf60fbfb-003a-4d49-b 139-629aed9ae9c9 | $1.34 |
| 8/17/2022 | 1:06:00 AM | Sale | ID 8098fl9f-08c3-406f-958b-4bcddf3fb96f | $5.17 |

| 8/17/2022 | 1:09:00 AM | Sale | ID ee62a09c-fada-4959-8832-869ba896!061 | $0.90 |
|---|---|---|---|---|
| 8/17/2022 | 1:29:00 AM | Sale | ID 9c392864-b0e0-4f9f-aa88-9daa48cb3b51 | $4.50 |
| 8/17/2022 | 1:31:00 AM | Sale | ID 4882a9d3-2483-4bbc-be21 -802ba0e158a5 | $16.20 |
| 8/17/2022 | 1:44:00 AM | Sale | ID e8578d11 -aaea-46ca-9409-bca7ddeae920 | $9.00 |
| 8/17/2022 | 1:46:00 AM | Sale | ID d7cb531d-7277-405e-881d-cb2e1 e6e248f | $9.00 |
| 8/17/2022 | 1:56:00 AM | Sale | ID 70f8f615-5df3-40de-87 34-19cda2516b39 | $14.40 |
| 8/17/2022 | 1:58:00 AM | Purchase | ID d7c5f61b-4b16-4bee-83bb-d06411161664 | ($70.50) |
| 8/17/2022 | 1:58:00 AM | Purchase | ID 9995cae4-e006-4887-8a3f-78767ITT1671 | ($70.00) |
| 8/17/2022 | 1:58:00 AM | Sale | ID 3d29ff4e-1 505-480d-9cdf-779a898a8dcf | $1.34 |
| 8/17/2022 | 1:58:00 AM | Purchase | ID 75a82ab2-b143-4396-bb56-7fb1d4Se4643 | ($84.99) |
| 8/17/2022 | 2:02:00 AM | Sale | ID 7212b88a-1e19-4269-ae67-0903a7300ef8 | $9.90 |
| 8/17/2022 | 2:08:00 AM | Sale | ID f691f48f-ceaa-4948-9bfa-7b6254c87 c45 | $0.90 |
| 8/17/2022 | 2:10:00 AM | Sale | ID f9bdece7-8e7c-40fc-9054-ce618e6c4c22 | $1.34 |
| 8/17/2022 | 2:11:00 AM | Sale | ID Sd000b68-0aaa-4e42-8163-431a96f7fadd | $0.90 |
| 8/17/2022 | 2:11:00 AM | Sale | ID 771 c5681-7d64-45d9-aa90-d91ada20b022 | $0.90 |
| 8/17/2022 | 2:20:00 AM | Sale | ID 93994e97-dc15-4959-85aa-&346c1 e6568 | $0.90 |
| 8/17/2022 | 2:24:00 AM | Sale | ID 8ce63ec5-ce77-4aea-97fd-9211c6881f07 | $26.10 |
| 8/17/2022 | 2:27:00 AM | Purchase | ID 7cdc6f4c-27ac-4d3e-aea3-6fa4037c361a | ($69.69) |
| 8/17/2022 | 3:10:00 AM | Sale | ID 94d1d087-9f94-47ec-b 191-dd67a5b 150e1 | $12.60 |
| 8/17/2022 | 3:15:00 AM | Sale | ID 4f1d2c5-2511-46ef-9bed-66fbbd52b778 | $0.90 |
| 8/17/2022 | 3:29:00 AM | Sale | ID b063f76a-61a9-4ffa-ab7a-a89496335bb8 | $9.00 |
| 8/17/2022 | 3:31:00 AM | Sale | ID 7627a51f-f522-4051-9af5-b5b94fcbf24d | $3.14 |
| 8/17/2022 | 3:43:00 AM | Sale | ID 7696e663-e0b5-40dc-af18-13302fad404 | $3.49 |
| 8/17/2022 | 3:46:00 AM | Sale | ID 39dc02f7-& 77-40e2-8064-de274469c489 | $3.81 |
| 8/17/2022 | 3:54:00 AM | Sale | ID 121575e0-fc6c-42b8 -aad9-858de5ed963f | $4.94 |
| 8/17/2022 | 3:56:00 AM | Sale | ID b53b68d1-334d-457f-8d32-cc183a2f7576 | $3.37 |
| 8/17/2022 | 4:00:00 AM | Sale | ID 08a00502-5055-47dd-a482-8b 76ae 7663c 7 | $4.27 |
| 8/17/2022 | 4:08:00 AM | Sale | ID c5aca3d9-55d4-442b-a0e5-10d207b 14fa9 | $3.81 |
| 8/17/2022 | 5:08:00 AM | Sale | ID e826d4c5-45df-4399-b878-202db2508075 | $3.09 |
| 8/17/2022 | 6:03:00 AM | Sale | ID f8f4acc3-b318-44cf-a3f5-4697c99ceb03 | $1.34 |
| 8/17/2022 | 6:56:00 AM | Sale | ID efd452b2-4912-4db0-8f68-30872fc5fcb7 | $0.90 |
| 8/17/2022 | 6:58:00 AM | Sale | ID 17723988-e814-456d-b3db-d6d3b85471 Sd | $1.11 |
| 8/17/2022 | 7:31:00 AM | Sale | ID 56510020-d652-4bef-960c-9bcb43584266 | $4.50 |
| 8/17/2022 | 7:54:00 AM | Purchase | ID db 7f80a9-dcd-4268-9e82-27889155c99c | ($69.49) |
| 8/17/2022 | 7:57:00 AM | Sale | ID 4f9d97c2-1420-429a-b743-a5f383a342d5 | $4.50 |
| 8/17/2022 | 8:02:00 AM | Sale | ID ed2f9351-3c53-4f08-a052-fc99c93d9832 | $8.77 |

| 8/17/2022 | 8:04:00 AM | Sale | ID 53f4S364-2ca9-4648-967a-373b54168aa8 | $3.37 |
|---|---|---|---|---|
| 8/17/2022 | 8:22:00 AM | Sale | ID bf0318dd-60da-4729-8252-cb9e7e3e27bb | $1.11 |
| 8/17/2022 | 8:50:00 AM | Sale | ID 31a5b6b9-2c47-4cb9-8666-451be3379397 | $2.70 |
| 8/17/2022 | 9:15:00 AM | Sale | ID 890b8621 -9700-41b 1-8932-62ffbb2414d6 | $3.78 |
| 8/17/2022 | 9:27:00 AM | Sale | ID 29a5eddf-230d-4106-91 ec-7 af61 ff965bc | $9.00 |
| 8/17/2022 | 9:41:00 AM | Sale | ID 3bfa287e-edac-4c86-8a9c-Oc599b576c02 | $6.51 |
| 8/17/2022 | 9:41:00 AM | Sale | ID ec2440d0-2623-4e 15-a33e-cee4364f85!6 | $6.30 |
| 8/17/2022 | 10:08:00 AM | Sale | ID fb6217ae-8873-46af-b7e0-48e35bc0be17 | $2.70 |
| 8/17/2022 | 10:36:00 AM | Sale | ID ce4a9e4b-2b66-4416-8e9c · 33c30996e994 | $4.71 |
| 8/17/2022 | 10:42:00 AM | Sale | ID 2ec4270d-9ed6-40a4-b41f-f61b15c0ae95 | $0.90 |
| 8/17/2022 | 10:57:00 AM | Sale | ID 82a38d21 -a934-4b53-aIB-c189cce37209 | $1.34 |
| 8/17/2022 | 11:59:00 AM | Sale | ID 9e762731-d47b-4b3f-bc31 -9b16ac243fb0 | $5.40 |
| 8/17/2022 | 12:00:00 PM | Purchase | ID 64afb15b-19fd-4f26-93eb-ed2c79017a39 | ($29.99) |
| 8/17/2022 | 12:04:00 PM | Sale | ID 234198d3-099b-4d7a-ac7f-fb6eaa30d275 | $1.34 |
| 8/17/2022 | 12:09:00 PM | Sale | ID 2436bc47-9244-4305-86f7-c0265794108d | $4.04 |
| 8/17/2022 | 12:17:00 PM | Sale | ID 7e9e787f-9935-40b7 -8876-87 a0d1335827 | $0.90 |
| 8/17/2022 | 12:43:00 PM | Sale | ID 371a5430-cdaf-4369-80a6-9b7b77de29cd | $0.90 |
| 8/17/2022 | 1:00:00 PM | Sale | ID 1ca35448-6229-4dce-9608-d68ca086fecf | $6.15 |
| 8/17/2022 | 1:18:00 PM | Sale | ID d806645c-4e09-4751 -8e47-25b482c3db66 | $1.57 |
| 8/17/2022 | 1:24:00 PM | Purchase | ID 06e53813-1209-4568-ac5b-c1 b825daff59 | ($4.75) |
| 8/17/2022 | 1:25:00 PM | Purchase | ID 92dc4ff5-10df-451 a-9465-824b6e9b5f63 | ($5.00) |
| 8/17/2022 | 1:26:00 PM | Purchase | 1De183de42-bdcb-42d4-9655-18254422805c | ($3.50) |
| 8/17/2022 | 1:26:00 PM | Purchase | ID 80c67ce4-2d0a-439e-9a53-b3200bca4a60 | ($7.50) |
| 8/17/2022 | 1:27:00 PM | Sale | ID 1 b0d9002-6d60-4353-85fa-3d4d5b87b376 | $1.11 |
| 8/17/2022 | 1:27:00 PM | Purchase | ID 71741cd6-3efc-44f3-8305-1ce16a85c646 | ($6.00) |
| 8/17/2022 | 1:28:00 PM | Sale | ID 25b31676-cfc4-4fb2-bc0f-53502975d130 | $1.65 |
| 8/17/2022 | 1:30:00 PM | Purchase | ID be47a369-7ed0-4de9-aaa8-8f7cf9e6d68d | ($3.50) |
| 8/17/2022 | 1:33:00 PM | Sale | ID bc7c6eca-b31e-4755-9d20-3405b873b688 | $0.90 |
| 8/17/2022 | 1:35:00 PM | Purchase | ID ebf86537-a28c-4278-83cf-017 a526086e 7 | ($3.00) |
| 8/17/2022 | 1:38:00 PM | Purchase | ID f020efe2-60e9-4dl0-a660-60777c3820bb | ($2.35) |
| 8/17/2022 | 1:38:00 PM | Sale | ID 9eaf1346-4fcf-4567-8ITT-9687c0ffa08f | $1.16 |
| 8/17/2022 | 1:49:00 PM | Sale | ID 70eIde78-f4fc-4ecd-815c-00ca10afd42f | $1.29 |
| 8/17/2022 | 1:55:00 PM | Sale | ID b009daee-a4a4-408e-9135-96985d872fff | $7.41 |
| 8/17/2022 | 2:07:00 PM | Sale | ID bd22el bl-9a0d-4c8a-bacd-9laf9a91947d | $1.11 |
| 8/17/2022 | 2:10:00 PM | Sale | ID 010586dc-b04b-401d-a4 lf-9492980fa491 | $8.10 |
| 8/17/2022 | 2:13:00 PM | Sale | ID cbefab80-06c6-4ddf-8577-0baf8240bac1 | $1.80 |

| 8/17/2022 | 2:20:00 PM | Sale | ID b627655c-7055-4cd9-9f33-6c6340507d63 | $17.10 |
|---|---|---|---|---|
| 8/17/2022 | 2:23:00 PM | Sale | ID 80ba2c3a-dffc-4a39-8ee6-18892b7ladbd | $13.04 |
| 8/17/2022 | 2:24:00 PM | Sale | ID 053Sbf80-4d3d-43bc-8afe-1 b4a3eae&95 | $0.90 |
| 8/17/2022 | 2:26:00 PM | Sale | ID 75b19d96-3809-4888-8615-19d9c412c2c7 | $1.11 |
| 8/17/2022 | 2:43:00 PM | Sale | ID f8d32be4-0b03-4b5b-9333-b 1 ea8d8e27 c2 | $5.40 |
| 8/17/2022 | 2:45:00 PM | Purchase | ID 634fd8b9-8b34-4a7f-b595-e6c358cec9fa | ($71.47) |
| 8/17/2022 | 2:46:00 PM | Sale | ID bd708864-a80a-4ab2-9c30-253357ca9e5b | $10.80 |
| 8/17/2022 | 2:48:00 PM | Sale | ID 60015860-64d4-4f99-9c8d-ab12ae8f97d5 | $3.60 |
| 8/17/2022 | 2:48:00 PM | Sale | ID e4ec3b6e-2ebb-4aH-8a89-2d3727c3256c | $12.14 |
| 8/17/2022 | 2:50:00 PM | Sale | ID f3dfe 1 eb-47 ca-4c4a-859c-1 b66d7051 c36 | $0.90 |
| 8/17/2022 | 2:58:00 PM | Sale | ID 4dbdb245-b65a-409f-a50a-14a5611cdb9e | $4.04 |
| 8/17/2022 | 3:08:00 PM | Purchase | ID 3aef4e00 -5800-4deb-8309-1 bd7906b 151f | ($30.00) |
| 8/17/2022 | 3:11:00 PM | Sale | 1D e43ad13d-7e50-49a7-b6ed-239bbad6323b | $1.80 |
| 8/17/2022 | 3:12:00 PM | Sale | ID 55b74612-6091 -450c-ad13-dc0a37bc9fa9 | $0.90 |
| 8/17/2022 | 3:23:00 PM | Sale | ID 6e590517-5771-4bd0-a946-4941858ad5c9 | $1.08 |
| 8/17/2022 | 3:24:00 PM | Sale | ID 94fcdb5b-3365-41fd-8c20-0c8d34575fb6 | $1.08 |
| 8/17/2022 | 3:24:00 PM | Sale | ID 2cf9967b-fc80-4045-aa3c-Oc8fe9b07159 | $1.08 |
| 8/17/2022 | 3:30:00 PM | Sale | ID fb727a04-af5b-4874-a7db-a612518889ce | $0.90 |
| 8/17/2022 | 3:32:00 PM | Sale | ID e7dcfff5-1d24-47fe-a7fa-461829635753 | $13.50 |
| 8/17/2022 | 3:33:00 PM | Sale | ID aa 137799-a363-4ceg.be6c-72496981c458 | $0.90 |
| 8/17/2022 | 3:45:00 PM | Sale | ID 0755ea26-2c92-4698-94eb-4123d54a8260 | $0.90 |
| 8/17/2022 | 3:48:00 PM | Sale | ID ad56ffcd-5999-4a47-84a8-dfaeb&379d5 | $5.40 |
| 8/17/2022 | 3:50:00 PM | Sale | ID 5402115a-a6fa-40a3-acbf-b6a4d836b59d | $1.75 |
| 8/17/2022 | 3:51:00 PM | Purchase | ID b05928a6-203c-49ad-ba2a-f00993508274 | ($29.99) |
| 8/17/2022 | 3:55:00 PM | Sale | ID e82alfaf-b644-4416-bc40-7c762cbfbfc5 | $0.90 |
| 8/17/2022 | 4:13:00 PM | Sale | ID 1cb3c5cb-d2dc-461e-9274-83d18a34cf9b | $3.78 |
| 8/17/2022 | 4:13:00 PM | Sale | ID cdd7c0e8-d1e2-4745-982f-2791e52c352e | $2.70 |
| 8/17/2022 | 4:16:00 PM | Purchase | ID 80860b6b-e87a-42ad-a9c7-1a4932g28006 | ($5.55) |
| 8/17/2022 | 4:17:00 PM | Purchase | ID 80ea2531 -4979-459f-bc25-b45ebf583551 | ($6.00) |
| 8/17/2022 | 4:23:00 PM | Sale | ID 7f26f092-5871 -4033-a 777-5202098f4303 | $3.78 |
| 8/17/2022 | 4:23:00 PM | Sale | ID c6a1dae9-9359-4aba-b09a-aca3cf035c39 | $10.34 |
| 8/17/2022 | 4:25:00 PM | Sale | ID 23f16399-dfa7-4b1e-b63c-ab914c127481 | $15.74 |
| 8/17/2022 | 4:26:00 PM | Sale | ID 9aaecf29-57a4-442a-b883-4e5394a 77 aca | $1.80 |
| 8/17/2022 | 4:47:00 PM | Sale | ID 949ad2bb-c722-4558-b922-68869082a592 | $0.90 |
| 8/17/2022 | 4:51:00 PM | Sale | ID 82d006f2-7239-4f0a-9452-8655ef8db086 | $1.11 |
| 8/17/2022 | 5:02:00 PM | Sale | ID 8f80af79-7c77-4dba-938c-4794a31 ea97f | $0.90 |

| 8/17/2022 | 5:04:00 PM | Purchase | ID ebe2e660-23e3-4c5f-a5c7-7617be6959b7 | ($33.00) |
|-----------|------------|----------|------------------------------------------|----------|
| 8/17/2022 | 5:06:00 PM | Sale | ID 3aa4f5f4-e4ab-435c-871 b-63487 d84d2f9 | $9.00 |
| 8/17/2022 | 5:20:00 PM | Sale | ID 9b537f94-64&-43ef-a7db-3f1b84,,a77c4 | $4.04 |
| 8/17/2022 | 5:27:00 PM | Sale | ID 8b3c6e9–d&b-419b-bcd8-cd79e4d794f5 . | $4.50 |
| 8/17/2022 | 5:40:00 PM | Sale | ID e524b2db-aad8-4259-a74f-19091673c2c4 | $9.21 |
| 8/17/2022 | 5:46:00 PM | Sale | ID 80ae3cl17-df4c-41e6-a36f-072e91d982c2 | $8.10 |
| 8/17/2022 | 5:56:00 PM | Sale | ID 82b053de -1dd8-4439-&78-cb7ffe3b446f | $2.70 |
| 8/17/2022 | 6:13:00 PM | Sale | ID 10854254-9830-4b61-a241-405d8b4e2e3d | $7.20 |
| 8/17/2022 | 6:17:00 PM | Sale | ID a3ecefed-7258-47fc-8466-7e31fe046c78 | $3.37 |
| 8/17/2022 | 6:21:00 PM | Sale | ID b381b707-967c-4891-875c-c6613a88de72 | $2.24 |
| 8/17/2022 | 6:54:00 PM | Sale | ID adf3c0e 2-fe4f-4685-bd5a-95bf2952b53e | $4.50 |
| 8/17/2022 | 7:01:00 PM | Sale | ID 1686f2fb-c1b2-4c56-b88c-fffda5f527ae | $4.50 |
| 8/17/2022 | 7:12:00 PM | Purchase | ID 64a1273a-5a01 -46ca-9d21-c7a75d7325e9 | ($55.56) |
| 8/17/2022 | 7:34:00 PM | Sale | ID 48a9b2fa-cef0-4dcb-baa3-6d5c74b71e22 | $10.80 |
| 8/17/2022 | 7:45:00 PM | Sale | ID b726b0fe-092e-4331-850c-fl411981301f | $8.10 |
| 8/17/2022 | 7:54:00 PM | Sale | ID dcd90d61-e9e9-403b-8daf-49beee45880c | $0.90 |
| 8/17/2022 | 7:57:00 PM | Sale | 10 9e9f7131-145e-4dc5-bb71-7e79eaccda6e | $3.81 |
| 8/17/2022 | 8:13:00 PM | Sale | 10 7ee5730f-12b8-456e-a774-5568e88ed051 | $7.64 |
| 8/17/2022 | 8:14:00 PM | Sale | ID 1 a2701db-b588-4S97 -ad08-9e 7 59462c884 | $8.54 |
| 8/17/2022 | 8:19:00 PM | Sale | 10 34713b02-&ba-469a-a2be-40b2281aa961 | $1.79 |
| 8/17/2022 | 8:21:00 PM | Sale | ID 494bdc21-e572-43e8-b129-c790c9b06dea | $3.50 |
| 8/17/2022 | 8:30:00 PM | Purchase | 10 6ee27d09-226b-4a9b-81bc-Oc7e63fd9d24 | ($29.99) |
| 8/17/2022 | 8:32:00 PM | Purchase | ID 092d3b85-2c44-4763-9813-6c8e23cc137c | ($29.99) |
| 8/17/2022 | 8:32:00 PM | Purchase | ID c095bd53-146f-4c87-9f6c-bae825e49e7b | ($29.99) |
| 8/17/2022 | 8:32:00 PM | Purchase | 10 9220902b-d7f7 -40a9-8ce2-9697 41d925d4 | ($249.00) |
| 8/17/2022 | 8:32:00 PM | Sale | 10 495621 b3-&d7-4010-a79a-44e50408680f | $0.90 |
| 8/17/2022 | 8:38:00 PM | Sale | ID 87d3a319-4c81 -41e2-b248-4b8c9295f220 | $0.90 |
| 8/17/2022 | 8:38:00 PM | Sale | ID a47bcef8-c318-46b7-9c08-3ee25bl919b5 | $0.90 |
| 8/17/2022 | 8:43:00 PM | Sale | ID e5fa8180-7b72-494d-a994-42a636aef3ce | $0.90 |
| 8/17/2022 | 8:46:00 PM | Sale | ID 96b27caf-fc36-43e5-92db-a 7fbd87d9b13 | $0.90 |
| 8/17/2022 | 8:46:00 PM | Sale | ID 55faf24d-Sd26-4ef6-be7e-242002ec2113 | $0.90 |
| 8/17/2022 | 8:47:00 PM | Sale | ID 7d937c95--0723-44e7-86a3-35376a8eb067 | $0.90 |
| 8/17/2022 | 8:47:00 PM | Sale | ID 261505a9-8060-4514-aba5-f328e915bafe | $0.90 |
| 8/17/2022 | 8:55:00 PM | Sale | ID 6ba9fe84-e6ff-4e47-abl9-2f29eb6c7bf6 | $1.11 |
| 8/17/2022 | 9:02:00 PM | Sale | ID 06e6023S-95c4-4413-8bd6-0e8cl lfffdc7 | $0.90 |
| 8/17/2022 | 9:06:00 PM | Sale | ID ld1f7582-ea85-4de4-a9a4--0e88144c6764 | $1.98 |

| 8/17/2022 | 9:10:00 PM | Sale | ID 91cb8f41-d045-478d-89da-cddce715449b | $2.70 |
|---|---|---|---|---|
| 8/17/2022 | 9:44:00 PM | Sale | ID 8f09088b-<:918-4368-9c2b-d33e0973953f | $12.60 |
| 8/17/2022 | 9:44:00 PM | Sale | ID Seabd02c-c30a-48b1-941e-7b4dae226d1a I | $3.60 |
| 8/17/2022 | 9:45:00 PM | Purchase | ID e 1aa6cca-74f8-48ab-aa30-40a029de83f3 | ($76.98) |
| 8/17/2022 | 9:49:00 PM | Sale | ID 19c88293-eaa0-48e4-8396-9dabac9db682 | $1.70 |
| 8/17/2022 | 9:50:00 PM | Sale | ID 7086abff-a4bf-4489-868f-22bfac50aba6 | $0.90 |
| 8/17/2022 | 9:53:00 PM | Sale | ID c80d557b-1067-4d7b-a2a6-8f1c67824aad | $0.90 |
| 8/17/2022 | 9:54:00 PM | Sale | ID 098b6887-3967-4a8d-8764-723c32f9872d | $27.00 |
| 8/17/2022 | 9:57:00 PM | Sale | ID 26024f66-a791-4f14-g75g.e76c87033565 | $0.90 |
| 8/17/2022 | 10:05:00 PM | Sale | ID 757dcdeb-3gs3.43e6-b15f-8ee424d18731 | $0.90 |
| 8/17/2022 | 10:08:00 PM | Sale | ID e5246c64-bffi8-441 b-ag61-665adg5obd90 | $0.90 |
| 8/17/2022 | 10:15:00 PM | Sale | ID b5db2678-8da2-40d2-a458-546082f73e33 | $0.90 |
| 8/17/2022 | 10:28:00 PM | Sale | ID ddfc1081 -fe66-445f-a012-1c09755786fb | $6.30 |
| 8/17/2022 | 10:30:00 PM | Sale | ID 8fdf86e2-9e fb-44c2-8547-cd8f8992a324 | $5.84 |
| 8/17/2022 | 10:40:00 PM | Sale | ID 94407230-fd35-4a11-9f52-1c134a20bb01 | $6.74 |
| 8/17/2022 | 10:43:00 PM | Sale | ID 036bb 1f6-7dd8-401a-aa44-29d497416526 | $0.90 |
| 8/17/2022 | 10:44:00 PM | Sale | ID c0d77d4b-cefc-4976-af36-072a27d63056 | $9.90 |
| 8/17/2022 | 10:45:00 PM | Sale | ID f7dab2e2-0493-4284-bb34-54937d5b3053 | $1.11 |
| 8/17/2022 | 10:45:00 PM | Sale | ID 970d93fc-b755-42c4-84f4-6f9ddb10cc6c | $2.70 |
| 8/17/2022 | 10:46:00 PM | Sale | ID 894a9923-062e-46e7-8b9d-1422c5f5f928 | $1.11 |
| 8/17/2022 | 10:49:00 PM | Sale | ID 2345a95c-cbde-4!06-b8b5-d57707556740 | $1.80 |
| 8/17/2022 | 10:49:00 PM | Sale | ID 393af7c8-a6ec-4889-b8a3-919c7a131ab3 | $1.34 |
| 8/17/2022 | 10:49:00 PM | Sale | ID a3821bad-8da2-4108-894d-85dfff3b8a65 | $1.80 |
| 8/17/2022 | 10:49:00 PM | Sale | ID 05859a88-9526-4d8b-9221-6938fd67176c | $1.34 |
| 8/17/2022 | 10:50:00 PM | Sale | ID 9ccf438e-fa1d-4a63-acdc-83a030c26e95 | $3.60 |
| 8/17/2022 | 10:50:00 PM | Sale | ID 6399ee69-5612-4741-a761-e94b3a0b517e | $2.24 |
| 8/17/2022 | 10:52:00 PM | Sale | ID 12e0b600-d82-4403-a0ad-cc8f5ab5811c | $2.70 |
| 8/17/2022 | 10:53:00 PM | Sale | ID Od7db5fb-6523-422a-83<e-eee4e30a8f6d | $0.90 |
| 8/17/2022 | 10:55:00 PM | Purchase | ID 580e5187-5e26-4683-a0bc-08b7e9414cd8 | ($28.00) |
| 8/17/2022 | 11:06:00 PM | Sale | ID ced5322d-cf22-4419-88fd-e467b98c0139 | $1.08 |
| 8/17/2022 | 11:11:00 PM | Sale | ID 69f57e71-a 145-4cc7-8b73-3850bcb24160 | $1.08 |
| 8/17/2022 | 11:15:00 PM | Purchase | ID 2786212c-8da7-418f-855a-19586041b0b9 | ($77.12) |
| 8/17/2022 | 11:16:00 PM | Sale | ID d634S7b2-6f43-43a8-8aa0-e608451ffecf | $2.24 |
| 8/17/2022 | 11:21:00 PM | Sale | ID 20a7def2-24a7-47f8-b 139-96b222b245dc | $1.79 |
| 8/17/2022 | 11:24:00 PM | Sale | ID 24f69b29-a 72c-4bcc-ad68-b0a3118babf7 | $1.75 |
| 8/17/2022 | 11:31:00 PM | Sale | ID 00cb69dd-9926-4d32-a0fd-d633617194ba | $3.60 |

| 8/17/2022 | 11:32:00 PM | Sale | ID e5469acf-349f-41 Sd-89a3-0682b026cbbf | $7.20 |
|---|---|---|---|---|
| 8/17/2022 | 11:33:00 PM | Sale | ID a251f7f7-2425-4517-91 e4-30319e61c3c9 | $2.16 |
| 8/17/2022 | 11:33:00 PM | Sale | ID 561f3966-c493-48d9-b737-c13aa38fdc6c | $2.24 |
| 8/17/2022 | 11:35:00 PM | Sale | ID 98f70237-d5ff-40c4-a4af-1ec88552d77d | $2.91 |
| 8/17/2022 | 11:35:00 PM | Sale | ID 550516a5-f0ce-40b9-b6f6-5947cb19d3a4 | $2.70 |
| 8/17/2022 | 11:38:00 PM | Sale | ID a6ff204c-3efd-47 3b-8043-f413053da58e | $3.60 |
| 8/17/2022 | 11:39:00 PM | Sale | ID 69053289-337c-4bef-9e85-2ed942770b7d | $4.50 |
| 8/17/2022 | 11:41:00 PM | Sale | ID c2889a 70-b4f0-48ec-bea5-3d06a 1de93f7 | $27.00 |
| 8/17/2022 | 11:41:00 PM | Sale | ID c35e3ce3-8cb8-4f3b-8644-610219be70ad | $19.80 |
| 8/17/2022 | 11:42:00 PM | Purchase | ID d51d93b2-ea00-4403-b6eb-o7b7908077 ab | ($77.11) |
| 8/18/2022 | 12:15:00 AM | Sale | ID a 19bd321-31f4-4732-a6b5-2ab942128e03 | $0.90 |
| 8/18/2022 | 12:17:00 AM | Sale | ID 3d51 e991-5b9d-4c60-8a1c-9a72a0ab8a6a | $3.14 |
| 8/18/2022 | 12:21:00 AM | Sale | ID c9a02bb6-2fea-4a26-bb45-76510a9ee88d | $0.93 |
| 8/18/2022 | 12:25:00 AM | Sale | ID f4c76457-e195-4f44-a 109-7beb1c3153f6 | $4.50 |
| 8/18/2022 | 12:28:00 AM | Sale | 1Dbd70fe48-3e2d-4656-b408-1 5309dc54259 | $1.80 |
| 8/18/2022 | 12:29:00 AM | Sale | ID 7276c2c5-4c28-404c-ba3f-60e465742f0a | $3.78 |
| 8/18/2022 | 12:33:00 AM | Sale | ID 8b542843-2c19-4c8f-a564-1db60df67c78 | $1.11 |
| 8/18/2022 | 12:34:00 AM | Sale | ID 43c5902b-d962-44ae-967 c-7fcca0058f51 | $3.14 |
| 8/18/2022 | 12:35:00 AM | Sale | ID 3a8cfe6c-7c22-4f70-bb64-1 5d70f266910 | $3.60 |
| 8/18/2022 | 12:36:00 AM | Sale | ID 76f107ba- lad3-436c-a43a-d6175052117 | $3.14 |
| 8/18/2022 | 12:37:00 AM | Sale | ID c17acc91-844a-4911 -b 19e-e14bbb2f5484 I | $2.70 |
| 8/18/2022 | 12:38:00 AM | Sale | ID 2c2c3a 78-0019-4333-9c39-1 b5ebc58ba02 | $0.90 |
| 8/18/2022 | 12:39:00 AM | Sale | ID d 532a2c-4f60-4f05-b366-6e5170023ef0 | $1.80 |
| 8/18/2022 | 12:39:00 AM | Sale | ID 5053eb50-0be0-4900-ad20-cd637bca51ca | $1.98 |
| 8/18/2022 | 12:41:00 AM | Sale | ID 7f06af7f-c26f-4561-a34d-6caa5fab4662 | $11.01 |
| 8/18/2022 | 12:41:00 AM | Sale | ID b9e86b28-f991 -40d2-b4e5-18f9569a2014 | $3.60 |
| 8/18/2022 | 12:43:00 AM | Sale | ID b4f90096-1f8a-4b41 -ae86-0057e28f3825 | $3.78 |
| 8/18/2022 | 12:43:00 AM | Purchase | ID 1 e2a9359-7a4c-4642-8605-4233c0ade636 | ($76.00) |
| 8/18/2022 | 12:44:00 AM | Sale | ID 4d8e3195-62b9-41e0-aba3-24eaffd4352a | $3.78 |
| 8/18/2022 | 12:45:00 AM | Sale | ID 91109fe6-b296-4e58-a851-235814eceffe | $3.32 |
| 8/18/2022 | 12:47:00 AM | Sale | ID 54c62f5e-143a-4dee-9d44-b99698549854 | $7.20 |
| 8/18/2022 | 12:48:00 AM | Sale | ID daf735b3-f197-4047-961e-41e92dffc103 | $5.61 |
| 8/18/2022 | 12:50:00 AM | Sale | ID 8c888306-f81a-46e8-8ae2-2eefa5dd1604 | $3.14 |
| 8/18/2022 | 12:56:00 AM | Sale | ID a4c16875-2393-48ec-8046-7846b 122d04f | $135.00 |
| 8/18/2022 | 12:57:00 AM | Sale | ID 014bfe70-e4ab-498b-bf47-6beadc18bd8a | $1.34 |
| 8/18/2022 | 1:03:00 AM | Sale | ID 2f9dac5a-6067 -4ea9-80f9-6514d7075fef | $0.90 |

| 8/18/2022 | 1:05:00 AM | Sale | ID Od48feb2-&56-47a0-86ce-389a 1591c5fc | $8.10 |
|---|---|---|---|---|
| 8/18/2022 | 1:05:00 AM | Sale | ID 29e3cf68-0c3c-457d-96!8-309665ac2c92 | $5.40 |
| 8/18/2022 | 1:10:00 AM | Sale | ID 96c4121c-84f6-4f3d-a507-b2!0ff89ba0e | $5.40 |
| 8/18/2022 | 1:19:00 AM | Sale | ID 44127a48-15b0-4d5e-a06c-6f127dc7b5eb | $3.14 |
| 8/18/2022 | 1:20:00 AM | Sale | ID 1477bbf5-e675-4b36-97da-df368af11009 | $1.26 |
| 8/18/2022 | 1:24:00 AM | Sale | ID b0a23bee-ae23-43ae-9023-103af1cfd446 | $4.94 |
| 8/18/2022 | 1:25:00 AM | Sale | ID 7d1679d1-d699-4022-a694-4066f6d98648 I | $2.70 |
| 8/18/2022 | 1:25:00 AM | Sale | ID 77822e2e-7266-4fc3-95Sb-82ae56be04e8 | $1.34 |
| 8/18/2022 | 1:28:00 AM | Sale | ID fb 503804-2ddb-4720-bef2-52d4a5b94040 | $1.70 |
| 8/18/2022 | 1:29:00 AM | Sale | ID 0580012e-f839-4b0b-9216-49a49f36327b | $3.60 |
| 8/18/2022 | 1:29:00 AM | Sale | ID 62a291ab-a08a-486c-972a-467a7a51420c | $3.37 |
| 8/18/2022 | 1:29:00 AM | Sale | ID e556a8d9-5272-456b-8db6-7428a209134e | $3.37 |
| 8/18/2022 | 1:30:00 AM | Sale | ID 97e8a48b-5ea7-46e8-b960-de1ffb18b31c | $1.34 |
| 8/18/2022 | 1:32:00 AM | Sale | ID 9a23c53c-f67a-4118-a 7a3-8e280827c472 | $2.70 |
| 8/18/2022 | 1:34:00 AM | Sale | ID 38944e65-24b9-431e-91 lc-ff3e3ed44b23 | $6.74 |
| 8/18/2022 | 1:36:00 AM | Sale | ID a19cabb6-36ff-4efd-9d24-d6a0cec76ea7 | $3.60 |
| 8/18/2022 | 1:36:00 AM | Sale | ID ba8231 b7-ece8-4c71 -ac85-713402e02c2e | $3.14 |
| 8/18/2022 | 1:40:00 AM | Sale | ID 7ac9cd25-a232-4196-be1a-e607f44ae5f9 | $6.30 |
| 8/18/2022 | 1:47:00 AM | Sale | ID 1d81d021 -7f84-4483-a464-36d63cla2316f | $1.34 |
| 8/18/2022 | 1:51:00 AM | Sale | ID 57a62e22-00a6-4604-8707-50ab84a3a797 | $0.90 |
| 8/18/2022 | 1:56:00 AM | Sale | ID 96781061-ab54-4173-89a 7-095ae4c945ff | $9.00 |
| 8/18/2022 | 2:01:00 AM | Sale | ID 502a81f2-a684-467 e-9729-d101 b32ce2be | $1.80 |
| 8/18/2022 | 2:02:00 AM | Sale | ID e3fe3d60-de22-43cb-8a74-f57af1f3cdbe | $0.90 |
| 8/18/2022 | 2:02:00 AM | Sale | ID c9dcd38d-f884-4&1-a1a2-ff97fd81 b628 | $0.90 |
| 8/18/2022 | 2:06:00 AM | Sale | ID 4c1b6980-5b70-4ebb-af54-58f8edb3ae6 | $2.60 |
| 8/18/2022 | 2:06:00 AM | Sale | ID c62a6fde-a410-44b4-b662-b9ef2a9f5d96 | $3.60 |
| 8/18/2022 | 2:06:00 AM | Sale | ID fd79e4d8-922c-4667-b690-a136d78918db | $3.60 |
| 8/18/2022 | 2:08:00 AM | Sale | ID 9a5c2b3b-d1fa-4b01 -b6b8-0d2b2d837d51 I | $5.84 |
| 8/18/2022 | 2:11:00 AM | Sale | ID 39733bb3-a08a-4f13-9ebf-706138090b81 | $22.50 |
| 8/18/2022 | 2:11:00 AM | Sale | ID 1db087c2-3647-4e3b-a58a-f0bdc8dc2806 | $3.60 |
| 8/18/2022 | 2:12:00 AM | Sale | ID 4176f6fe-262b-44c4-8d3a-62aba11d60ec | $5.40 |
| 8/18/2022 | 2:15:00 AM | Sale | ID ee86e2f5-177a-4ea9-9fdd-89b&ld29dae7 | $0.90 |
| 8/18/2022 | 2:15:00 AM | Sale | ID 39de6e43-fe58-40aa-8aa6-25a528825c26 | $0.90 |
| 8/18/2022 | 2:16:00 AM | Sale | ID 8435fe24-7234-4f68-b537-67710286f766 | $7.20 |
| 8/18/2022 | 2:19:00 AM | Sale | ID 53ca215c-c678-4b57-9792-&324b 1275daa | $3.60 |
| 8/18/2022 | 2:35:00 AM | Sale | ID 31dca755-1c4d-4307-8809-cfbdda010fec | $4.50 |

| 8/18/2022 | 2:35:00 AM | Sale | ID 99f533ba-7e61 -4de1 -9aea-2ca22404c039 | $4.04 |
|---|---|---|---|---|
| 8/18/2022 | 2:36:00 AM | Sale | ID 8ed0c8e3-0915-4885-86b8-ce 702f2d2a8c | $5.40 |
| 8/18/2022 | 2:36:00 AM | Sale | ID 493aad5b-b201 -4af5-98b7-b2a2fd0578e6 | $4.50 |
| 8/18/2022 | 2:43:00 AM | Sale | ID a3c27ddb-ed1 1-4543-b21f-1b772a31b2a5 | $13.50 |
| 8/18/2022 | 2:59:00 AM | Sale | ID ba3e419b-b 7b1-4831 -b066-c00f23c0f5f7 | $2.70 |
| 8/18/2022 | 3:01:00 AM | Sale | ID 99b5fedf-2cc8-4c12-9fea-831a 143db2db | $1.34 |
| 8/18/2022 | 3:02:00 AM | Sale | 1Db2551a2d-41b0-48c8-b784-346483e14302 | $5.40 |
| 8/18/2022 | 3:03:00 AM | Sale | ID f021f2c8-f12a-463e-83fb-cd2594a06213 | $31.50 |
| 8/18/2022 | 3:04:00 AM | Sale | ID 33101f6e-f437-4d66 -b12e-994bc347ddf7 | $6.30 |
| 8/18/2022 | 3:05:00 AM | Sale | ID e85b9a19-0680-4968-954e-c866082c0ec0 | $6.74 |
| 8/18/2022 | 3:09:00 AM | Sale | ID 725d01b3-Sc36-4513-8d8f-f8372056e97c | $1.08 |
| 8/18/2022 | 3:09:00 AM | Sale | ID 3a 11 Sea6-4633-43a0-bc7c-275d55b8ba94 | $4.50 |
| 8/18/2022 | 3:21:00 AM | Sale | ID b541c9f6-2421-4b61 -9164-cc75efb2a706 | $7.10 |
| 8/18/2022 | 3:23:00 AM | Sale | ID 7b45d03b-03e6-4f0c-8db9-Sa0843f6d606 | $19.80 |
| 8/18/2022 | 3:24:00 AM | Sale | ID 66cf13cc-36eb-4e86-ad62-db07d17197e7 I | $4.50 |
| 8/18/2022 | 3:38:00 AM | Sale | ID c03bd020-b07f-4888-8285-784b2ba3a0a6 | $4.50 |
| 8/18/2022 | 3:43:00 AM | Sale | ID Oad8528b-aff4-4150-87 e5-e031323e0576 | $17.10 |
| 8/18/2022 | 3:50:00 AM | Sale | ID 44c1d742-5865-4cfa-9bea-cf70b95f8e47 | $6.30 |
| 8/18/2022 | 3:56:00 AM | Sale | ID 7ad8008b-65c9-40bb-81 b7 -Of53f6572a86 | $4.04 |
| 8/18/2022 | 4:03:00 AM | Sale | ID 44945ba5-0714-41 SS-8c0a-2el783bb59a3 | $7.20 |
| 8/18/2022 | 4:10:00 AM | Sale | ID 67efc175-53cl5-4300-a4c7-b84c94d71a30 | $4.50 |
| 8/18/2022 | 4:17:00 AM | Sale | ID 2eddc7f5-e44d-42da-913f-f781721c7561 | $1.62 |
| 8/18/2022 | 4:32:00 AM | Sale | ID 27248e1d-d5fe-4015-9fd9-b6d513325cd3 | $3.60 |
| 8/18/2022 | 4:41:00 AM | Sale | ID 2fd02f31-accc-4dd5-8efc-8cb644210572 | $7.20 |
| 8/18/2022 | 4:50:00 AM | Sale | ID 3b0a7cdb-32e8-4306-9bf2-4fe9a26b8f10 | $2.24 |
| 8/18/2022 | 5:03:00 AM | Sale | ID 3e546bf8-2766-435b-8bbc-3c35288748fl | $12.60 |
| 8/18/2022 | 5:05:00 AM | Sale | ID 2e05dbdc-45fb-4335-b 101-e0087cf84992 | $4.04 |
| 8/18/2022 | 5:26:00 AM | Sale | ID e 7098ee3-604a-4f1d-8fea-7c8a6124db71 | $1.80 |
| 8/18/2022 | 5:32:00 AM | Sale | ID 427c766c-7aOl-4b8e-81ac-8e4f74513d7d | $9.00 |
| 8/18/2022 | 5:38:00 AM | Sale | ID cc1 a4ble-Ol65-41 b9-8e84-da05b97 d3040 | $2.60 |
| 8/18/2022 | 5:43:00 AM | Sale | ID bbb0335c-9d83-45cd-91c8-41c28al6866d | $0.90 |
| 8/18/2022 | 5:55:00 AM | Sale | ID 8b09dffc-9b11-4dab-98d6-43ag2d30fb2c | $0.90 |
| 8/18/2022 | 5:55:00 AM | Sale | ID 22a76d42-bec9-4a0a-bgc0.ddd4gbb895d | $0.90 |
| 8/18/2022 | 5:55:00 AM | Sale | ID 728315cf-4148-4393-973d-6f7e84b175a9 | $0.90 |
| 8/18/2022 | 6:00:00 AM | Sale | ID dfd0d2eb-d020-47gb-82ee-67712102dgsc | $5.84 |
| 8/18/2022 | 6:00:00 AM | Sale | ID aabe71 5c-6baf-46af-90a6-3bd2ee0ef814 | $0.90 |

| 8/18/2022 | 6:01:00 AM | Sale | am ID SSae 7507-efe9-4e11-ae86-be35dc7b4d4 | $0.90 |
|---|---|---|---|---|
| 8/18/2022 | 6:02:00 AM | Sale | ID 7adf98b3-6a9f-42ea-ad8-1d8081d67c35 | $0.90 |
| 8/18/2022 | 6:06:00 AM | Sale | ID 3c6c5c55-551e-4b7e-a861-0c1c4cOgsaa7 | $0.90 |
| 8/18/2022 | 6:11:00 AM | Sale | ID 68364d0c-b60b-497b-b866-22e782870968 | $0.90 |
| 8/18/2022 | 6:12:00 AM | Sale | ID b763bf4d-b251 -4f86-ac22-04194778097c | $0.90 |
| 8/18/2022 | 6:12:00 AM | Sale | ID 303cc9e3-2f5d-4e40-9e08-daa5cb 1f08bc | $0.90 |
| 8/18/2022 | 6:12:00 AM | Sale | ID 09631b65-29e7-44ck-8a44-2b53501bd41d | $0.90 |
| 8/18/2022 | 6:12:00 AM | Sale | ID c09a8047-dc73-4464-9bd6-9f84680ad1a8 | $0.90 |
| 8/18/2022 | 6:14:00 AM | Sale | ID 3142fcf5-0641 -4e07-a4ab-d8d4dc9f9998 | $0.90 |
| 8/18/2022 | 6:16:00 AM | Sale | ID 9fd570c4-f1a8-4e95-8c62-07076b59c4e0 | $0.90 |
| 8/18/2022 | 6:16:00 AM | Sale | ID 9a247266-781 S-4503-a54a-e44e6c43Sf8e | $0.90 |
| 8/18/2022 | 6:16:00 AM | Sale | ID a839bc2c-88f5-443c-bc6e-4ca3b 1ce2fd2 | $0.90 |
| 8/18/2022 | 6:16:00 AM | Sale | ID 1cf46983-17f9-484b-ab09-a50e01cfb8e 1 | $0.90 |
| 8/18/2022 | 6:18:00 AM | Sale | ID 3df9d44cl-9b8f-4643-9Sc4-b6d317110b0d | $5.40 |
| 8/18/2022 | 6:21:00 AM | Sale | ID 377ddcb2-af0f-44e8-9dd8-Scd25463721 e | $4.94 |
| 8/18/2022 | 6:27:00 AM | Sale | ID 943d53e2-319c-4906-a78f-1204769074a6 | $0.90 |
| 8/18/2022 | 6:39:00 AM | Sale | ID c17ab9c0-e0da-4c0c-8638-e5c4253f09a9 | $0.90 |
| 8/18/2022 | 6:44:00 AM | Sale | ID 9ec1a728-6c64-4cc9-ad13-b17804bf4e49 | $0.90 |
| 8/18/2022 | 6:57:00 AM | Sale | ID f3a2b76b -af9f-43e5-91dd-6380eb970be1 | $2.60 |
| 8/18/2022 | 6:58:00 AM | Sale | ID 469c32dc-dadb-46bb-ae6d-2e01df5dac76 | $1.11 |
| 8/18/2022 | 7:02:00 AM | Sale | ID 1a40ac16-1725-4354-8942-774fefd452f5 | $2.24 |
| 8/18/2022 | 7:09:00 AM | Sale | ID 403b0d52-377a-484b-8660-fbcf7b3ccad8 | $2.24 |
| 8/18/2022 | 7:10:00 AM | Sale | ID b506dc77-268f-41b2-a02S-2ac4b020clbbc | $18.00 |
| 8/18/2022 | 7:27:00 AM | Purchase | ID 63bb150f-a6c4-4777-b058-3961921a97af | ($380.00) |
| 8/18/2022 | 7:29:00 AM | Purchase | ID 970cl6c6a-9929-4af5-b5c3-d2f309fea324 | ($76.99) |
| 8/18/2022 | 7:29:00 AM | Purchase | 1D b016a055-9433-4ae5-b378-cb81c7d6d810 | ($76.99) |
| 8/18/2022 | 7:31:00 AM | Sale | ID 4f2e5ca7-85b5-414b-9301-232577414274 | $0.90 |
| 8/18/2022 | 7:33:00 AM | Sale | ID f0f92cd9-badd-4fff-a933-10905524007a | $1.98 |
| 8/18/2022 | 7:35:00 AM | Sale | ID a2e7 4a28-efa8-4016-bcf6-cbe3858e575d | $5.40 |
| 8/18/2022 | 7:38:00 AM | Sale | ID 9f7fd37f-ac52-4996-a79c-4112347705bd | $31.50 |
| 8/18/2022 | 7:44:00 AM | Sale | ID 3100e07d-a21a-41d6-9ee7-643818dc7903 | $1.08 |
| 8/18/2022 | 7:44:00 AM | Sale | ID 8f729bef-Ob3c-44d7 -9ba9-60b0e05971 ef | $3.14 |
| 8/18/2022 | 7:46:00 AM | Purchase | ID 8fl 30e97 -0830-40ce-9b 14-0fa2ded9f467 | ($77.00) |
| 8/18/2022 | 7:51:00 AM | Sale | ID 4314d38a-a325-4bfc-97a4-8e1dlf2c33b | $1.11 |
| 8/18/2022 | 8:01:00 AM | Sale | ID 1d1cc11 b-d92a-4ffd-a094-8bd72c857400 | $2.70 |
| 8/18/2022 | 8:04:00 AM | Sale | ID 8f435dad-c25d-47be-a2fb-Oaaed4074a1b | $13.50 |

| 8/18/2022 | 8:05:00 AM | Sale | ID 41e3d9c1 -84ee-4891-8214-d48dcb8f48b0 | $14.40 |
|---|---|---|---|---|
| 8/18/2022 | 8:15:00 AM | Sale | ID e740f381 -d267-480b-8763-38ff170008ba | $3.78 |
| 8/18/2022 | 8:21:00 AM | Sale | ID 4b62843c-1f36-4398-87bf-a9ee0e0c21a2 | $3.60 |
| 8/18/2022 | 8:26:00 AM | Sale | ID 3ceefede-35f4-49c2-bae8-340e5021d600 | $18.00 |
| 8/18/2022 | 8:28:00 AM | Sale | ID f5790517-ac6a-4138-ab06-8c0ff130a5a8 | $19.34 |
| 8/18/2022 | 8:30:00 AM | Sale | ID 4f5e06c0-95b4-4e39-a9af-e34134e0dfe0 | $28.80 |
| 8/18/2022 | 8:40:00 AM | Sale | ID 7 c3058fd-7a50-4928-99ef-Sb291f586ac4 | $1.34 |
| 8/18/2022 | 8:40:00 AM | Sale | ID 69e383a4-4d3d-4c3a-88c5-49956c2efb 18 | $13.50 |
| 8/18/2022 | 8:42:00 AM | Purchase | ID 20429ffe-7142-4462-bac8-da478100d017 | ($77.97) |
| 8/18/2022 | 8:43:00 AM | Sale | ID 04b41346-164a-465d-8e7a-d12e84631400 I | $1.80 |
| 8/18/2022 | 8:50:00 AM | Sale | ID 8e68fc8b-cf5a-421e-b8fe-a73d826d5d7 d | $5.40 |
| 8/18/2022 | 8:55:00 AM | Sale | ID fad56c66-bcc3-4775-99dd-ac9f6e63bde8 | $1.08 |
| 8/18/2022 | 8:57:00 AM | Sale | ID 6a44ea91-c3be-405e-af85-4e2516910bf5 | $1.08 |
| 8/18/2022 | 8:58:00 AM | Sale | ID 53184bd7 -04ae-4a84-8860-8c2d42979a6c | $3.14 |
| 8/18/2022 | 9:03:00 AM | Sale | ID 37d2b404-1d16-4a85-ad e-806791c00b7e | $1.16 |
| 8/18/2022 | 9:12:00 AM | Sale | ID 52c2737 4-8a85-4f3f-b9dd-<:d10cb 145580 | $1.16 |
| 8/18/2022 | 9:14:00 AM | Sale | ID 95816071-2c32-42d9-b9eb-a56af9f897aa | $1.11 |
| 8/18/2022 | 9:15:00 AM | Purchase | ID 64650561-99e5-4d0f-88d7-96fdc97 c0281 | ($79.50) |
| 8/18/2022 | 9:17:00 AM | Sale | ID 2f165bf8-518b-4b16-a8c7-b70fe6eebb1b | $14.40 |
| 8/18/2022 | 9:18:00 AM | Sale | ID 01ef3d85-0dfc-46f9-871f-09e 11ab09ae3 | $6.30 |
| 8/18/2022 | 9:18:00 AM | Sale | ID Of7e7604-f80f-40d0-8f5c-4724575a6e28 | $2.24 |
| 8/18/2022 | 9:29:00 AM | Sale | ID 776ccbde-e37a-4652-9aed-bf955199056c | $11.24 |
| 8/18/2022 | 9:34:00 AM | Sale | ID d0272b1e-3678-49b6-86a0-11341b3be1e4 | $1.65 |
| 8/18/2022 | 9:41:00 AM | Sale | ID f80b34a3-205a-473b-af64-44f0214ad6f9 | $4.94 |
| 8/18/2022 | 9:47:00 AM | Sale | ID 63dd73aa-6895-4c7f-8450-238526154d90 | $288.00 |
| 8/18/2022 | 9:50:00 AM | Sale | ID 40fd8153-4614-4398-b49b-298c 150c6890 | $2.06 |
| 8/18/2022 | 9:51:00 AM | Purchase | ID 3726e9d7-1866-49fd-a39d-11 e9e1fb801e | ($81.00) |
| 8/18/2022 | 9:52:00 AM | Sale | ID 551dcd80-e643-4085-b894-4936b9e9148d | $2.52 |
| 8/18/2022 | 9:52:00 AM | Sale | ID 02bd26 1 3-d6de-4355-b266-42c524f9e5ab | $1.34 |
| 8/18/2022 | 9:53:00 AM | Sale | ID 416dd63d-9e1b-4853-9d93-248fblf91fe5 | $4.40 |
| 8/18/2022 | 10:01:00 AM | Sale | ID 5cbc7c7c-bled -4a53-a5d1-762abe669009 | $1.88 |
| 8/18/2022 | 10:17:00 AM | Sale | ID 9bb5a5c6-1031-4e5c-8767-195abe217327 | $18.00 |
| 8/18/2022 | 10:21:00 AM | Sale | ID 26772&b-6380-4b7e-973e-7e1fabff9603 | $2.24 |
| 8/18/2022 | 10:22:00 AM | Sale | ID 3caf8bfd-83cd-4139-&54-e2b95f4d1a7d | $2.70 |
| 8/18/2022 | 10:25:00 AM | Sale | ID Odea5782-f163-4e06-b81 b-e4178816cea5 | $3.60 |
| 8/18/2022 | 10:26:00 AM | Sale | ID 261cd0a6-eebb-480f-8af1 -3936c112e389 | $9.90 |

| 8/18/2022 | 10:26:00 AM | Sale | ID 7dafca7a-f49e-48a2-86b3-918f6299fccf | $0.90 |
|---|---|---|---|---|
| 8/18/2022 | 10:27:00 AM | Sale | ID 338bfece-72a9-42ce-bc2a-4894130ff4d2 | $1.80 |
| 8/18/2022 | 10:29:00 AM | Sale | ID eld1c48d-3d0f-4715-a31f-1e40e631c5ff | $40.50 |
| 8/18/2022 | 10:38:00 AM | Purchase | ID 9b8c6b42-ef90-469e-879a-00d2fc369283 | ($88.50) |
| 8/18/2022 | 10:43:00 AM | Sale | ID Oeba95f2-7f75-45dc-be94-748b00ddffdf | $1.08 |
| 8/18/2022 | 10:44:00 AM | Sale | ID 94f113aa-ca45-4a83-9e54-37c55119e28e | $4.04 |
| 8/18/2022 | 10:46:00 AM | Sale | ID 615824c7-cf81-4a05-8a82-99fae9ace373 | $2.01 |
| 8/18/2022 | 10:50:00 AM | Sale | ID 3c4d9053-4915-407d-81f4-218d0e1039b1 | $1.16 |
| 8/18/2022 | 10:54:00 AM | Sale | ID 8dc39b01-4ca9-4f0a-9d7d-386e07c6189f | $17.10 |
| 8/18/2022 | 10:58:00 AM | Sale | ID 4708fa2-2439-4478-ae79-14abd2a343b0 | $4.04 |
| 8/18/2022 | 11:00:00 AM | Sale | ID 1dbde35a-0193-42e6-8790-4b372a434e91 | $9.00 |
| 8/18/2022 | 11:13:00 AM | Sale | ID ef31b102-ff2f-4f43-9a89-ce1ge450179f | $1.34 |
| 8/18/2022 | 11:15:00 AM | Sale | ID 734b7 d08-c371-4d78-ae87-6b78dd050053 | $19.80 |
| 8/18/2022 | 11:25:00 AM | Sale | ID a7c5365f-5569-44b7-912e-Oa9a00dad3b5 | $12.60 |
| 8/18/2022 | 11:28:00 AM | Sale | ID 4858657a-5c65-4c48-93fa-1d5e38191 b69 | $15.74 |
| 8/18/2022 | 11:31:00 AM | Purchase | ID 05c86ea4-939d-4c3f-ab37-8ab9fc132ad2 | ($88.49) |
| 8/18/2022 | 11:57:00 AM | Sale | ID23ae3e72-b682-4c7b-8a0d-7a7b9cca179e | $3.60 |
| 8/18/2022 | 12:04:00 PM | Sale | ID cc2822ba-537d-4ccc-b6e6-3c10e1666452 | $22.50 |
| 8/18/2022 | 12:10:00 PM | Sale | ID e09ad6b0-5786-4d6a-b93a-Oe27e9a108ef | $4.94 |
| 8/18/2022 | 12:19:00 PM | Sale | ID 94568033-89c7-4e2e-ba87-0ed1822bcf46 | $2.70 |
| 8/18/2022 | 12:19:00 PM | Sale | ID c770d445-b773-4579-895d-76c3cd706b 1c | $1.75 |
| 8/18/2022 | 12:25:00 PM | Sale | ID e22c8ade-c27f-4989-97a0-ab9c1f9294ae | $4.50 |
| 8/18/2022 | 12:33:00 PM | Sale | ID 76db&OO-eb&-4e35-8407-324b6fb4e40c | $2.70 |
| 8/18/2022 | 12:51:00 PM | Sale | ID 3e7ec959-8ab4-4ba1-8272-e11598abb000 | $1.34 |
| 8/18/2022 | 12:52:00 PM | Sale | ID f960d5ea-1c07-476d-9c19-bd90b0e2309c | $10.80 |
| 8/18/2022 | 12:54:00 PM | Sale | ID 5042753b-be3b-474b-97a3-577f24f2e64e | $31.50 |
| 8/18/2022 | 12:55:00 PM | Sale | ID ec0b149d-49dd-4175-9247-94efa0055e24 | $4.50 |
| 8/18/2022 | 12:56:00 PM | Sale | ID 8b7f12dc-03Sa-475d-89f8-9878efe28404 | $0.90 |
| 8/18/2022 | 12:57:00 PM | Sale | ID 4916b94c-7070-4e57 -a884-02&df2023db | $13.50 |
| 8/18/2022 | 12:57:00 PM | Sale | ID 088214ba-bbb0-481d-a943-ffia2af46b3a9 I | $4.04 |
| 8/18/2022 | 12:57:00 PM | Sale | 1D bce9bb62-ee31-4b1d-9429-d2190d333e9b | $0.90 |
| 8/18/2022 | 12:58:00 PM | Sale | ID ea49925b-7be3-4a1f-9929-499c857b3639 | $5.40 |
| 8/18/2022 | 1:00:00 PM | Sale | ID 98da4910-b78d-4a89-b41b-1023c9028911 | $4.94 |
| 8/18/2022 | 1:01:00 PM | Sale | ID 4c4f4841 -fc02 -4412-969b-e2714dc8eae8 | $4.50 |
| 8/18/2022 | 1:02:00 PM | Sale | ID 413ddd8-f581 -406b-97dc-Oe5456e7e3e8 | $4.50 |
| 8/18/2022 | 1:03:00 PM | Sale | ID 8349f74f-e4e3-4f37-adb5-3a2a5b898e23 | $14.40 |

| 8/18/2022 | 1:04:00 PM | Sale | ID 7c62e6c4-fdc8-4ee0-9e3e-7ddea815d9db | $0.90 |
|---|---|---|---|---|
| 8/18/2022 | 1:05:00 PM | Sale | ID 5cf66fab-5fc5-48f5-afd1 -e8defc44c477 | $2.70 |
| 8/18/2022 | 1:07:00 PM | Sale | ID ecc3ae6b-4566-4398-993d-cbl81 b4c015b | $3.60 |
| 8/18/2022 | 1:10:00 PM | Sale | ID 35b72b4a-Oc45-42ed-8241-95340ff9eb80 | $2.60 |
| 8/18/2022 | 1:13:00 PM | Sale | ID 8fff93bc-add-4825-8611 -16bl59382ddb | $2.70 |
| 8/18/2022 | 1:17:00 PM | Sale | ID 48235ec3-5122-4<95-b302-3cd24ca6cc5d | $5.40 |
| 8/18/2022 | 1:31:00 PM | Sale | ID cfa 7104d-02c2-4629-bf18-338a7e952228 | $1.34 |
| 8/18/2022 | 1:40:00 PM | Sale | ID 3a8eb815-6c89-435e-9848-64d63989e 71e | $3.14 |
| 8/18/2022 | 1:41:00 PM | Sale | ID adba1ad3-ff5d-44b5-b40f-626d16ff3bb5 | $3.50 |
| 8/18/2022 | 1:43:00 PM | Sale | ID dc032d2d-4760-4f6f-8080-c1 a83937 deOe | $2.91 |
| 8/18/2022 | 1:43:00 PM | Sale | ID 8d1acb8e-1ed3-4f19-af17-71 Sf31e1d6c6 I | $3.14 |
| 8/18/2022 | 1:46:00 PM | Sale | ID c18eed88-cb74-49a4-9139-f65b32ef42c6 | $4.50 |
| 8/18/2022 | 1:49:00 PM | Sale | ID d5f458d0-2493 -47fb-bc59-d11a 18924df8 | $3.50 |
| 8/18/2022 | 1:49:00 PM | Sale | ID 30073f6e-7da3-40d9-adce-cefb789efbbf | $3.37 |
| 8/18/2022 | 1:52:00 PM | Sale | ID a29da 198-3a70-4560-a 1ec-ed937ab44abc | $2.24 |
| 8/18/2022 | 1:56:00 PM | Sale | ID d33b006c-e288-484a-8d17-e34d3d613762 | $3.60 |
| 8/18/2022 | 1:56:00 PM | Sale | ID 7863b9a0-b5ce-41e8-ae7b-d44b842985cb | $269.10 |
| 8/18/2022 | 1:57:00 PM | Sale | ID a5f5cf6d-ecbc-4f11-8d60-7bbf5e93740b | $3.60 |
| 8/18/2022 | 1:59:00 PM | Sale | ID c4dba6b1 -1553-44d1-b889-13a124dea65d | $4.27 |
| 8/18/2022 | 2:00:00 PM | Sale | ID bf1f5198-0265-4093-b07S-22fb3071 fea8 | $4.50 |
| 8/18/2022 | 2:00:00 PM | Sale | ID dfb79820-d6b7-4ffb-9bd6-e389e434d1db | $3.78 |
| 8/18/2022 | 2:01:00 PM | Sale | ID 4f5b6ef9-debb-4716-94de-29fffb4b9541 | $2.70 |
| 8/18/2022 | 2:03:00 PM | Sale | ID 3111173d-efb0-432a-a8fb-9f0ac 170de62 | $4.50 |
| 8/18/2022 | 2:05:00 PM | Sale | ID b65775e7-77ad-405d-8999-0924aeec17d2 | $1.80 |
| 8/18/2022 | 2:08:00 PM | Sale | ID 8e68ba4d-4c08-45ab-9f38-247a00674dd | $1.80 |
| 8/18/2022 | 2:11:00 PM | Sale | ID dc784547-4372-427 e-b4aa-c 75a2bd0fe6b | $6.07 |
| 8/18/2022 | 2:11:00 PM | Sale | ID Ob8eca73-84f4-43a5-b9ef-297597aad184 | $2.24 |
| 8/18/2022 | 2:11:00 PM | Sale | ID a05d3988-22c5-4f6c-9f65-d017936df257 | $3.14 |
| 8/18/2022 | 2:13:00 PM | Sale | ID 7dcf00cd-e232-4ad8-be43-58f0a18f837b | $1.52 |
| 8/18/2022 | 2:14:00 PM | Sale | ID 8284004a-8d33-44ed-a5ac-428b61a961b8 | $1.70 |
| 8/18/2022 | 2:16:00 PM | Sale | ID e89d79ab-fed8-40b3-a4a0-6a213f7914dcl | $10.80 |
| 8/18/2022 | 2:17:00 PM | Sale | ID 237970d8-6cf2-4fd1-9242-a4c6853b3d77 | $4.04 |
| 8/18/2022 | 2:17:00 PM | Sale | ID a65f41c7-732a-41fe-aea8-833fdeb636f2 | $4.04 |
| 8/18/2022 | 2:19:00 PM | Sale | ID e7c435d9-b040-4a29-aca2-6672f82372e2 | $1.11 |
| 8/18/2022 | 2:19:00 PM | Sale | ID 5c725cb4-&9b-4846-a224-97678b63c0b4 | $3.60 |
| 8/18/2022 | 2:20:00 PM | Sale | ID 091d235b-1238-45f9-b070-222c1926e2b8 | $3.81 |

| 8/18/2022 | 2:21:00 PM | Sale | ID d7e7c758-cabb-4645-9774-d3a396d27b38 | $4.50 |
| 8/18/2022 | 2:22:00 PM | Sale | ID 92d8552c-5fde-42c0-a868-fe496f9f7a47 | $3.60 |
| 8/18/2022 | 2:22:00 PM | Sale | ID bb3f45f2-8b73-47ef-b637-2a10b3364363 | $99.00 |
| 8/18/2022 | 2:23:00 PM | Sale | ID 69801178-f5bd-4cf1 -a56d-e70916473bc3 | $3.60 |
| 8/18/2022 | 2:23:00 PM | Sale | ID 6c068d07-11e2-460a-97f4-37986e2ad53c | $35.10 |
| 8/18/2022 | 2:23:00 PM | Sale | ID aaeb3f8d-8860-429b-9c8d-880674f1edcd | $4.50 |
| 8/18/2022 | 2:25:00 PM | Sale | ID bf9.,1465-e58c-4069-a34b-41d8af95756f | $3.60 |
| 8/18/2022 | 2:30:00 PM | Sale | ID d1d039d2-e0e4-42f5-b2c3-e03453875783 | $3.60 |
| 8/18/2022 | 2:34:00 PM | Sale | ID 7f0e4e07-2e5d -48b4-bf7a-796f47125822 | $2.24 |
| 8/18/2022 | 2:34:00 PM | Sale | ID 4622745f-9b3b-445c-96cc-8fdeddaec39f | $8.10 |
| 8/18/2022 | 2:35:00 PM | Sale | ID fc7953e6-a720-448f-b93a-e7d8813e8d43 | $4.04 |
| 8/18/2022 | 2:36:00 PM | Sale | ID 1cefc2d4-a35b-41c0-a43b-57becb8fa943 | $5.40 |
| 8/18/2022 | 2:36:00 PM | Sale | ID bdb22173-2acb-4ab6-b472-793289154be8 | $2.70 |
| 8/18/2022 | 2:36:00 PM | Sale | ID 76c45eM-6b44-4b8b-86c4-aa9b81308573 | $5.40 |
| 8/18/2022 | 2:38:00 PM | Sale | ID e408334d-f236-4678-9f4c-4e4f5 e9f20c6 | $8.10 |
| 8/18/2022 | 2:39:00 PM | Sale | ID d927c830-d060-48c3-9cb4-fa39338d1f0d | $0.90 |
| 8/18/2022 | 2:41:00 PM | Sale | ID 819ce9d7-5e79-4afa-b5a7-ad836196fb60 | $4.04 |
| 8/18/2022 | 2:41:00 PM | Sale | ID c518ab93-7168-4927-a629-3619402bb934 | $1.80 |
| 8/18/2022 | 2:42:00 PM | Sale | ID 9fcc5634-866d-4eee-8b82-9547aa96beb2 | $0.90 |
| 8/18/2022 | 2:43:00 PM | Sale | ID c262c3e6-0026-443c-8ba4-bb61f70db04a | $2.70 |
| 8/18/2022 | 2:44:00 PM | Sale | ID d704f09a-4b6b-4cbf-a 743-a720e2710b82 | $31.50 |
| 8/18/2022 | 2:47:00 PM | Purchase | ID 1710af63-7b88-4d15-90a2-b726be9b899d | ($95.00) |
| 8/18/2022 | 2:49:00 PM | Sale | ID 4079a2d8-c5a6-4230-9ca 1-03898fb62a66 | $9.90 |
| 8/18/2022 | 2:50:00 PM | Sale | ID e67f20a7-e5b4-4cb5-b6c7-dc47619b29e3 | $1.80 |
| 8/18/2022 | 2:51:00 PM | Sale | ID a3936dcd-<:eaa-44ae-b2d7-1ad3b5ce3cdc | $1.57 |
| 8/18/2022 | 2:52:00 PM | Sale | ID 2fc5bdfc-cf5e-4390-b828-4837ad7aaf29 | $0.90 |
| 8/18/2022 | 2:53:00 PM | Sale | ID 221 bb 17f-74e0-4477-af8e-bf14deb648a7 | $0.90 |
| 8/18/2022 | 2:53:00 PM | Sale | ID d0b04ea3-558b-4dc2-9224-9913470b20b8 | $3.60 |
| 8/18/2022 | 2:55:00 PM | Sale | ID 00d67f4c-c880-4763-b85c-55dc85d1106c | $4.50 |
| 8/18/2022 | 2:56:00 PM | Sale | ID 01e3c18d-4642-4f97-9b3b-7f639b 742c98 | $10.80 |
| 8/18/2022 | 2:58:00 PM | Sale | ID fab755a2-dce6-49f9-a0d8-06d0286a4efa | $6.74 |
| 8/18/2022 | 2:59:00 PM | Sale | ID 14787392-86e8-4c01 -a5bc-9707a27 ec9d8 | $5.84 |
| 8/18/2022 | 2:59:00 PM | Sale | ID 1f86e547-d481 -442c-a5d6-3fbfe8c72567 | $1.80 |
| 8/18/2022 | 3:02:00 PM | Sale | ID d6781 a89-62ab-4da5-822f-5eac07f240aa | $3.14 |
| 8/18/2022 | 3:02:00 PM | Sale | ID dab7b5ab-e672-4d5f-b458-2623a24d89b7 | $4.40 |
| 8/18/2022 | 3:02:00 PM | Sale | ID edf3f5ea-1a0d-470e-bcb9-53498e40aa61 | $1.80 |

| 8/18/2022 | 3:03:00 PM | Sale | ID 0f69d785-f6ce-4eee-b017-fc76ed9173dc | $6.30 |
|---|---|---|---|---|
| 8/18/2022 | 3:05:00 PM | Sale | ID 9596290a-672f-44be-8ae3-7682ddd82dee | $2.24 |
| 8/18/2022 | 3:05:00 PM | Sale | ID ada59460-d95c-43ee-9370-a49cdfe5f167 | $71.10 |
| 8/18/2022 | 3:05:00 PM | Sale | ID 2cb54150-bee4-4658-82c9-2eb30b89d96b I | $1.34 |
| 8/18/2022 | 3:05:00 PM | Sale | ID eacad264-1cc4-482d-92e7-6bb325538ab6 | $1.11 |
| 8/18/2022 | 3:09:00 PM | Sale | ID b2a1d781 -dbec-4acb-9a6f-<a9a50e44525 | $3.60 |
| 8/18/2022 | 3:11:00 PM | Sale | ID a02ba43f-4a3a-4ec6-97da-780fd11de398 | $3.14 |
| 8/18/2022 | 3:12:00 PM | Sale | ID 6582a 109-75b8-4b95-990c-89c6bc0e6136 | $0.90 |
| 8/18/2022 | 3:14:00 PM | Sale | ID 1cc5b0ca-db53-4c4d-9226-b0c6298f0288 | $1.80 |
| 8/18/2022 | 3:14:00 PM | Sale | ID e784b410-cd93-46a8-812c-717464bf6764 | $1.80 |
| 8/18/2022 | 3:15:00 PM | Sale | ID d4bfc46e-Oab 7-45bd-8345-4cc8d573fd11 | $6.30 |
| 8/18/2022 | 3:15:00 PM | Sale | ID c1 eec 705-2fd7 -4b78-a591-4b34c4bb872a | $2.24 |
| 8/18/2022 | 3:15:00 PM | Sale | ID 4c8e5325-763c-4539-8256-cded32e8eef9 | $1.16 |
| 8/18/2022 | 3:15:00 PM | Sale | ID c45d3224-4ea0-4a3b-bc97-31d3aa2aa93f | $2.24 |
| 8/18/2022 | 3:16:00 PM | Sale | ID 06ff6415-f5bd-4e26-a24e-59dcffd41387 | $0.90 |
| 8/18/2022 | 3:17:00 PM | Sale | ID 08671228-208a-4b43-ab66-291d13a4d61f | $3.14 |
| 8/18/2022 | 3:18:00 PM | Purchase | ID 6a59c2de-7418-43ee-8ea3-5256e809e4c2 | ($97.00) |
| 8/18/2022 | 3:20:00 PM | Sale | ID 6fe337ed-2c48-47c0-afba-ef7cdf7&ad4 | $1.80 |
| 8/18/2022 | 3:20:00 PM | Sale | ID 99434612-c36b-4bf9-9d9e-1 f99&c9eb 19 | $0.90 |
| 8/18/2022 | 3:22:00 PM | Sale | ID 4d9d454b-18af-4a1c-b1ed-eefdbd8113ce | $27.00 |
| 8/18/2022 | 3:27:00 PM | Sale | ID afkeabd-51fc-4313-b0e 3-782913f922b2 | $1.34 |
| 8/18/2022 | 3:29:00 PM | Sale | ID Se55eb3d-caf3-49d6-a53d-b 1c0b7950e2b | $2.24 |
| 8/18/2022 | 3:30:00 PM | Sale | ID 50e690d9-dd8b-4447-9826-d3be840324ab | $1.80 |
| 8/18/2022 | 3:32:00 PM | Sale | ID ab5bfc3f-2dda-4db4-ab46-236760150ee5 | $2.24 |
| 8/18/2022 | 3:33:00 PM | Sale | ID 8ad99682-9c82-4dea-9f40-0eb96732f419 | $3.60 |
| 8/18/2022 | 3:35:00 PM | Sale | ID Oa669bf0- 148c-4ea2-b 11e-a661ad165240 | $2.01 |
| 8/18/2022 | 3:36:00 PM | Sale | ID 3240cc0b-6367-4e6b-950a-a8e09d1 ee25d | $2.42 |
| 8/18/2022 | 3:36:00 PM | Sale | ID 86dcc8f5-0949-47fe-898d-93cbe325c3b0 | $1.44 |
| 8/18/2022 | 3:38:00 PM | Sale | ID 34c955b7-da11-4a36-adb1-c3b702c712ab | $3.14 |
| 8/18/2022 | 3:39:00 PM | Sale | ID d7bd1 b42-8024-4c49-9faa-b 17f5b848085 | $0.90 |
| 8/18/2022 | 3:39:00 PM | Sale | ID 8c10c809-6bba-4570-b720-b8e26d52d8bb | $1.62 |
| 8/18/2022 | 3:39:00 PM | Sale | ID 2ab888be-25be-49b3-bb31 -0de 7b6276c09 | $0.90 |
| 8/18/2022 | 3:40:00 PM | Sale | ID ed638ed1-b2f2-4b8f-b5bb-a7559e3071c1 | $3.60 |
| 8/18/2022 | 3:40:00 PM | Sale | ID 430c222f-Oc51 -4560-861f-95b6af9aabd2 | $0.90 |
| 8/18/2022 | 3:40:00 PM | Sale | ID 5231be71 -ddfc-45f7 -98a6-ccc32639366e | $0.90 |
| 8/18/2022 | 3:41:00 PM | Sale | ID f15ef7e6-6aac-4322-91dc-f85e50d9597b | $0.90 |

| 8/18/2022 | 3:42:00 PM | Sale | ID 2bbc2ed6-7503-4d6e-b243-416d2885cc6a I | $8.10 |
|---|---|---|---|---|
| 8/18/2022 | 3:44:00 PM | Purchase | ID 2e855253-ba91-4274-bb2d-4311c2b 10c91 | ($98.00) |
| 8/18/2022 | 3:44:00 PM | Purchase | ID c7e3a3c0-d605-4b08-b0a3-47b1e67a238e | ($97.00) |
| 8/18/2022 | 3:46:00 PM | Sale | ID 91190153-9a06-466a·8902·3a04101c9fb1 | $1.34 |
| 8/18/2022 | 3:46:00 PM | Sale | ID 3d61b226· 1da8-49c4-8d87-df82eb374837 | $0.90 |
| 8/18/2022 | 3:46:00 PM | Sale | ID 446a9334·bb7b-43e 1-be 16-6538c30398ed | $10.80 |
| 8/18/2022 | 3:47:00 PM | Sale | ID d 16bc63e-e9d2-4184-9ea6-b8549a33dl1a | $2.70 |
| 8/18/2022 | 3:48:00 PM | Sale | ID 8359a5b4-b866-4300-9257-e365ec8e30c4 | $1.80 |
| 8/18/2022 | 3:48:00 PM | Sale | ID 8165f18a-0841-4159-9414-83ad9b534239 | $0.90 |
| 8/18/2022 | 3:48:00 PM | Sale | ID 61ele4a2-b143·4b81·9563·ed9566013311 | $0.90 |
| 8/18/2022 | 3:51:00 PM | Sale | ID b7113641 -6380-4679-90a9-S076b9081498 | $0.90 |
| 8/18/2022 | 3:52:00 PM | Sale | ID 1b711141-2ecc-4e46-S028·8Sc25e6a43bc I | $11.70 |
| 8/18/2022 | 3:53:00 PM | Sale | ID 653487a4-45e6-42fc-8159-67b2310a4bc5 | $4.50 |
| 8/18/2022 | 3:54:00 PM | Sale | ID fcd1233e-ba45-4ffe-9314-0a611458963f | $135.00 |
| 8/18/2022 | 3:54:00 PM | Sale | ID e060e4f2-83a4-4e9b-9049-e3568777863e | $198.00 |
| 8/18/2022 | 3:56:00 PM | Sale | ID a4adece7-8714-4586-8d68-52b27a79d93c | $94.50 |
| 8/18/2022 | 3:56:00 PM | Sale | ID c9968aa4-42a5-4eb6-81f5-4c85a07b0080 | $2.70 |
| 8/18/2022 | 3:57:00 PM | Sale | ID f5663e46 -ec05-4fe2-a5c9-25e616f4ebf8 | $7.64 |
| 8/18/2022 | 4:04:00 PM | Sale | ID 3c77ae68-9c27-4648-adb0-e1c1bc92b628 | $26.10 |
| 8/18/2022 | 4:18:00 PM | Sale | ID ecab2ac0-dcd7-4a1f-9e1f-1a30e4a59c42 | $1.52 |
| 8/18/2022 | 4:18:00 PM | Sale | ID 6044f934-c83f-4e13-9b5cl-ef0657f52f4b | $3.60 |
| 8/18/2022 | 4:19:00 PM | Sale | ID a35c4322-0485-42fa-bdb3-Seba643a7994 | $58.50 |
| 8/18/2022 | 4:21:00 PM | Sale | ID 55429cf7-dc9f-4406-9de3-bbed1 Sd2efc9 | $5.66 |
| 8/18/2022 | 4:25:00 PM | Sale | ID 70dffd60-4fff-4ad8-a300-2de0eb15c396 | $8.10 |
| 8/18/2022 | 4:27:00 PM | Sale | ID e823f13a-ab44-4067-a25c-00f5286515b5 | $1.80 |
| 8/18/2022 | 4:28:00 PM | Sale | ID df7bb092-e6e3-4316-8359-d71359100f70 | $3.14 |
| 8/18/2022 | 4:32:00 PM | Sale | ID 6fdc690a-486e-402d-85b4-9b93c22b0214 | $4.50 |
| 8/18/2022 | 4:33:00 PM | Sale | ID Oea961b6-2f83-44ea-be40-caaa641fd30e | $1.80 |
| 8/18/2022 | 4:33:00 PM | Sale | ID 1891cdce-fd9f-4011-ab68-116986cd3a77 | $2.70 |
| 8/18/2022 | 4:34:00 PM | Sale | ID d048bdd8-fb91-4a6d-b 176-773555cb21f7 | $1.16 |
| 8/18/2022 | 4:36:00 PM | Sale | ID 81cbc88a-b83c-44cc-942a-374e7bafa31c | $2.70 |
| 8/18/2022 | 4:37:00 PM | Sale | ID 501d1 d42-60c9-4ba3-a5a 1-a5bb8d3ab4c0 | $1.34 |
| 8/18/2022 | 4:40:00 PM | Sale | ID 4a5694a0-739b-4ede-ba53-4532e162a9a9 | $3.14 |
| 8/18/2022 | 4:47:00 PM | Purchase | ID 49c429f5-abd-495d-aa6d-82a6aca6ded0 | ($97.77) |
| 8/18/2022 | 4:49:00 PM | Sale | ID Sd159807-4351-47aa-9565-5cle354298fe4 | $7.20 |
| 8/18/2022 | 4:51:00 PM | Sale | ID 8f6d4cae-1ea4-4b58-8937 • 7187a095a0d2 | $7.20 |

| 8/18/2022 | 4:55:00 PM | Sale | ID 094b4627-897a-4d58-b6b5-69fd4a69ba4c | $2.24 |
|---|---|---|---|---|
| 8/18/2022 | 4:56:00 PM | Sale | ID 7815f95a-ce30-4588-995d-8d2e9e385bcb | $1.34 |
| 8/18/2022 | 4:58:00 PM | Sale | ID 87411b83-7f98-4d4f-bf65-b41435baa20a | $4.50 |
| 8/18/2022 | 5:01:00 PM | Sale | ID 2d14d233-2808-4c41 -9df8-3c4c67 e39b69 | $4.04 |
| 8/18/2022 | 5:06:00 PM | Sale | ID fdc eb282-cc3b-4d89-af97-d30484832c08 | $3.60 |
| 8/18/2022 | 5:10:00 PM | Sale | ID cf52140a-195f-4310-8b 11 -6a21edc0d77a | $3.60 |
| 8/18/2022 | 5:12:00 PM | Sale | ID bb90e16b-921e-4593-90bf-91f92984b357 | $2.70 |
| 8/18/2022 | 5:13:00 PM | Sale | ID bd126a02-5c50-4337-8272-c36cc916ffe6 | $49.50 |
| 8/18/2022 | 5:15:00 PM | Sale | ID bb4183fc-552e-4dd0-8f94-c6f13171 b44e | $2.52 |
| 8/18/2022 | 5:16:00 PM | Sale | ID 236ad14e-fe50-4905-a534-57c931776ea9 | $1.57 |
| 8/18/2022 | 5:18:00 PM | Sale | ID 6391c111-1c72-40fa-aa5b-a34f9491a315 | $8.10 |
| 8/18/2022 | 5:25:00 PM | Sale | ID 552f6c73-3124-4ad9-8570-973f39c6068c | $8.10 |
| 8/18/2022 | 5:27:00 PM | Sale | ID 8532dc8b-b77b-47db-81 a1-7ee6c1752b2a | $12.60 |
| 8/18/2022 | 5:30:00 PM | Sale | ID d41f511 f-2ee3-4d8d-9893-522b931 ba377 | $4.27 |
| 8/18/2022 | 5:59:00 PM | Purchase | ID e5e23057-c2f5-41dd-8741-91813988842b | ($96.00) |
| 8/18/2022 | 6:09:00 PM | Sale | ID a9ed54f2-2b01-470a-bf13-fde05201890b | $8.54 |
| 8/18/2022 | 6:29:00 PM | Sale | ID dfeff493-2525-46a 7 -863c--cl2737948d87 4 | $2.70 |
| 8/18/2022 | 6:30:00 PM | Sale | ID 406c4e&-1acd-4c7b-a582-a7847ddd03fd | $40.50 |
| 8/18/2022 | 6:33:00 PM | Sale | ID 034fd790-4ccS-459f-ba47 -6d6a0fd7 edae | $2.70 |
| 8/18/2022 | 6:39:00 PM | Sale | ID fbf2e 1 Sb-d&3-4a32-befd-217db2eb83b7 | $1.11 |
| 8/18/2022 | 6:42:00 PM | Sale | ID b64fc193-e6d8-4109-8e86-9c7e70fba81f I | $6.51 |
| 8/18/2022 | 6:44:00 PM | Sale | ID a1abddbc--0128-45c9-bd85-c3b37400e580 | $7.20 |
| 8/18/2022 | 6:44:00 PM | Sale | ID 39e7ed0d-c37f-421c-8502-5d79035864cb | $13.94 |
| 8/18/2022 | 6:48:00 PM | Sale | ID afab8df6-7130-4011-9098-876beef838d4 | $4.94 |
| 8/18/2022 | 6:55:00 PM | Purchase | ID bf57ad71-b612-4d93-b340-536024073860 | ($99.00) |
| 8/18/2022 | 7:00:00 PM | Sale | ID Ob76158f-8af4-408b-b029--0e98bd691d85 | $1.80 |
| 8/18/2022 | 7:06:00 PM | Sale | ID ebdb0a90-14e7-4115-a31c-e869109a 1a89 | $5.84 |
| 8/18/2022 | 7:17:00 PM | Sale | ID d&33a0b--03c2-41f1 -86c2-4S848bdb0d15 | $1.11 |
| 8/18/2022 | 7:17:00 PM | Sale | ID bc4fc2d0-5ca2-4e3f-8585-3b456799388f | $1.11 |
| 8/18/2022 | 7:17:00 PM | Sale | ID 3ae551d3-7c73-46e1-a 72f-5b0054f02830 | $1.08 |
| 8/18/2022 | 7:23:00 PM | Sale | ID ab1d5a9c-00eb-4bc2-bbdc-877a8d22c2e8 | $45.00 |
| 8/18/2022 | 7:24:00 PM | Sale | ID 1c3a28c8-1488-4514-8944-724SOcd90cf9 | $1.70 |
| 8/18/2022 | 7:24:00 PM | Sale | ID 924c5b21-bd6b-45a 7-b481 -ea666b9b20a5 | $2.06 |
| 8/18/2022 | 7:25:00 PM | Sale | ID fef00068-c793-4e09-8d3a-73f41e96543a | $49.50 |
| 8/18/2022 | 7:35:00 PM | Sale | ID 72b04221-194e-4b68-be99-6692a8a7fdc8 | $23.40 |
| 8/18/2022 | 7:37:00 PM | Sale | ID 54 746fb6-bf47 -44ac-b9f9-dca54390fe83 | $3.60 |

| 8/18/2022 | 7:39:00 PM | Sale | ID cd51c694-adc2-45c4-aaf6-07de1 bb83fea | $18.00 |
|---|---|---|---|---|
| 8/18/2022 | 7:45:00 PM | Sale | ID 96d6b90c-4580-4dc6-906b-99310185be38 | $3.78 |
| 8/18/2022 | 8:04:00 PM | Sale | ID 24847059-dl d8-43e0-8c81-370ce25ea6ae | $2.01 |
| 8/18/2022 | 8:04:00 PM | Sale | ID 63e 7765f-33c3-4d4b-992f-717d787f0e96 | $9.00 |
| 8/18/2022 | 8:10:00 PM | Sale | ID e56ba2fc-Oa56-4b68-abba-a530cbe6bc19 | $1.34 |
| 8/18/2022 | 8:11:00 PM | Sale | ID 996255aa-f7db-4ad6-88d5-dd71060285c | $34.20 |
| 8/18/2022 | 8:12:00 PM | Sale | ID 66097850-c 73b-4898-9c01 -fb7!8ff0f622 | $13.50 |
| 8/18/2022 | 8:13:00 PM | Purchase | ID dd4a20ed-e976-4120-bc07-53!6dbea08!5 | ($102.98) |
| 8/18/2022 | 8:29:00 PM | Sale | ID 24c18!6a-8!07-425a-8417-1d51dafb7aa6 | $1.11 |
| 8/18/2022 | 8:34:00 PM | Purchase | ID f7483105-3689-4226-8dac-28c584bfb0cc | ($29.99) |
| 8/18/2022 | 8:34:00 PM | Sale | ID 32e6caf6-9593-47a1 -bf8e-9131db81c4a1 | $1.11 |
| 8/18/2022 | 8:38:00 PM | Purchase | ID 6548330c-4d48-422f-8481 -f1 f6b7946210 | ($105.00) |
| 8/18/2022 | 8:42:00 PM | Sale | ID Sea 169a4-9e 73-4674-83e0-e2541 b4eae 72 | $1.11 |
| 8/18/2022 | 8:47:00 PM | Sale | ID 8d32ff44-6970-492f-8b4c-cdfe04d2050c | $0.90 |
| 8/18/2022 | 8:50:00 PM | Sale | ID 7705e9b5-5162-43f3-8822-33bf78559aca | $14.40 |
| 8/18/2022 | 8:54:00 PM | Sale | ID fe8480ed-ff93-4bb6-bd04-e0cb&fa8a83 | $168.30 |
| 8/18/2022 | 8:55:00 PM | Sale | ID c956b90f-9491-46b9-b4ab-a4f14424a298 | $10.80 |
| 8/18/2022 | 9:12:00 PM | Sale | ID Oaf7212b-ca80-427c-be 12-937ba58c9bc4 | $121.50 |
| 8/18/2022 | 9:15:00 PM | Sale | ID b72381ce-Sc0b-424f-b343-740bed3793bc | $4.50 |
| 8/18/2022 | 9:32:00 PM | Sale | ID e07761ac-76c8-487d-aaef-1aca06419445 | $2.70 |
| 8/18/2022 | 9:34:00 PM | Sale | ID 2bd261d6-63b0-4d0a-997c-a1587bbb9cb9 | $3.14 |
| 8/18/2022 | 9:56:00 PM | Sale | ID 6282cc9c-Od05-4e 15-9/b 7-3ef2dded6c& | $2.24 |
| 8/18/2022 | 9:56:00 PM | Sale | ID c81047de-f84a-4ea6-9a78-bc7f90294ef3 | $1.08 |
| 8/18/2022 | 10:00:00 PM | Sale | ID d75ac4d1-a5c6-45df-81f5-cfae0e67612f | $67.50 |
| 8/18/2022 | 10:06:00 PM | Sale | ID 478ea7a4-141a-4c68-93a2-5c9534e24e75 | $4.50 |
| 8/18/2022 | 10:12:00 PM | Sale | ID de285c83-c553-4a41-b579-11f8e1c5e5eb | $7.20 |
| 8/18/2022 | 10:27:00 PM | Sale | ID 518d98bc-6cca-4362-b478-39145207652e | $1.51 |
| 8/18/2022 | 10:29:00 PM | Sale | ID 1db65089-261f-4cc6-a56f-4ee688fea53a | $1.16 |
| 8/18/2022 | 10:43:00 PM | Sale | ID 2e425cb9-169b-45ad-9087-04e40dbd9504 | $5.40 |
| 8/18/2022 | 10:50:00 PM | Sale | ID Sb9dd643-483a-4fed-b 142-d05d41b 1c355 | $3.60 |
| 8/18/2022 | 10:51:00 PM | Sale | ID b7259f44-c225-4ab4-b3ba-4dfdc40956e3 | $1.80 |
| 8/18/2022 | 10:53:00 PM | Sale | ID 66f11563-725c-4175-94dc-f7e9585e45a3 | $35.10 |
| 8/18/2022 | 10:58:00 PM | Sale | ID 01 bc28d2-9373-4481-a057-a5431 ed7847a | $2.60 |
| 8/18/2022 | 11:00:00 PM | Sale | ID 3d14e526-83be-41e0-ba95-cd0ce312c532 | $9.00 |
| 8/18/2022 | 11:04:00 PM | Sale | ID 9adb00b5-b283-4101-8c9f-8e54b80ef7d9 | $17.10 |
| 8/18/2022 | 11:06:00 PM | Sale | ID Oab 1b471-933f-4a50-8da2-2a7caba3e1da | $7.20 |

| 8/18/2022 | 11:09:00 PM | Sale | ID 3ad0ed68-6b8d-48a5-ada3-f8c9e3cd48bf | $20.70 |
|---|---|---|---|---|
| 8/18/2022 | 11:11:00 PM | Sale | ID 04ca0706-5ce6-4e39-8663-834f7b2e5f& | $15.30 |
| 8/18/2022 | 11:11:00 PM | Purchase | ID bcl73367b-4c44-41b2-8a38-628ba3ebcld31 | ($105.99) |
| 8/18/2022 | 11:12:00 PM | Sale | ID 65212454-cabb-40aa-a0db-683f270d5cd6 | $1.52 |
| 8/18/2022 | 11:25:00 PM | Purchase | ID 7f8066b7-9467-4156-820d-f0bb0aa28257 | ($29.99) |
| 8/18/2022 | 11:25:00 PM | Sale | ID 102efc2c-Oe72-4a4e-b9a4-bf01b9ee97c6 | $20.70 |
| 8/18/2022 | 11:35:00 PM | Sale | ID e4d15763-a7f1-4d4e-90b4-f9fe43af59b7 | $2.01 |
| 8/18/2022 | 11:35:00 PM | Sale | ID f8b 1833c-5cdc-4174-b5a 7-3e9be09fdb6e | $1.11 |
| 8/18/2022 | 11:49:00 PM | Sale | ID d1b50bc9-20c7-4fab-a655-c8e00e141ee7 | $2.06 |
| 8/18/2022 | 11:51:00 PM | Sale | ID 21b671e9-7aab-4934-a68e-fe474e21243a | $14.40 |
| 8/18/2022 | 11:56:00 PM | Purchase | ID 2810d26b-1d32-49c6-9981>-4ed22!1723a2 | ($19.99) |
| 8/18/2022 | 11:57:00 PM | Purchase | ID 990d1893-Sce7-4c6a-8d43-cc44f30e4ffa | ($19.99) |
| 8/18/2022 | 11:58:00 PM | Sale | ID 8fb99b81 -Sa 7d-4908-a415-15e0cbc6b321 | $1.70 |
| 8/19/2022 | 12:05:00 AM | Sale | ID 77!08a8c-2ff2-4d20-b833-fd6b 1 b6f7a44 | $31.50 |
| 8/19/2022 | 12:09:00 AM | Sale | ID 547a5ba5-3220-44c4-832d-c9b6ff61a482 | $6.74 |
| 8/19/2022 | 12:10:00 AM | Sale | ID e80dbc82-0b3c-44ec-a8ad-f92a6f875160 | $3.81 |
| 8/19/2022 | 12:16:00 AM | Sale | ID 2dec 70b4-7694-4e86-8!05-cc897 4be67c5 | $4.71 |
| 8/19/2022 | 12:24:00 AM | Sale | ID d7d228ad-Ofb3-4852-be4f-f5e40baa66d2 | $4.50 |
| 8/19/2022 | 12:25:00 AM | Sale | ID 4f913237-1e89-4695-9f98-c3e9e4059691 | $1.11 |
| 8/19/2022 | 12:31:00 AM | Sale | ID 5c39e986-2e52-47dd-8a08-106d5ac55508 | $500.00 |
| 8/19/2022 | 12:34:00 AM | Sale | ID 7l0f90b0-bb6f-4d4d-a917 -acac8d5679f0 | $1.80 |
| 8/19/2022 | 12:50:00 AM | Purchase | ID 77e58bb9-54b7-4bd1-b8d6-148aeca6884e | ($97.49) |
| 8/19/2022 | 12:58:00 AM | Sale | ID f4315f1c-2b97-4654-9686-314864a1726b | $0.90 |
| 8/19/2022 | 1:00:00 AM | Sale | ID d49bd91b-905b-401d-b23b-3c3696f38960 | $1.11 |
| 8/19/2022 | 1:01:00 AM | Sale | ID S3a03e73-8324-4c89-a964-7a0f6ce3bec0 | $4.50 |
| 8/19/2022 | 1:16:00 AM | Sale | ID 30db557d-c30f-4a97-a305-66deb7c19913 | $1.34 |
| 8/19/2022 | 1:30:00 AM | Sale | ID c00dae61 -bbclf-4448-b8b0-890689b6cee1 | $3.14 |
| 8/19/2022 | 1:31:00 AM | Sale | ID 16ae 13a9-8dc6-4499-9f33-dce 7 4e48a211 | $17.99 |
| 8/19/2022 | 1:58:00 AM | Sale | ID c8e6e7ba-afd2-489c-9e9e-000c!Od7373d1 | $7.20 |
| 8/19/2022 | 2:10:00 AM | Sale | ID 6bc4418f-f73b-4ed-9d8a-2543a535dda8 | $6.30 |
| 8/19/2022 | 2:35:00 AM | Sale | ID 433635ad-7d98-4718-82aa-d8429480fdb 1 | $1.08 |
| 8/19/2022 | 2:55:00 AM | Sale | ID a02db213-27c3-4b09-9b01-1919115d2Sf4 | $4.04 |
| 8/19/2022 | 2:55:00 AM | Sale | ID 9f438099-b79S-4ac8-a760-1f161959508e | $29.70 |
| 8/19/2022 | 3:01:00 AM | Sale | ID 7d9fec24-86fb-41cc-ad47-6e5d9fb04bfa | $6.74 |
| 8/19/2022 | 3:03:00 AM | Sale | ID 34982f6d-6fba-4235-9585-392b4d73.e61a | $2.70 |
| 8/19/2022 | 3:03:00 AM | Sale | ID a99a2fa6-3f53-40f4-a5d6-142cb7759ccc | $2.70 |

| 8/19/2022 | 3:07:00 AM | Sale | ID e5b7acb 1-18b3-4fd5-9929-cd76dbaa18b6 | $15.74 |
|---|---|---|---|---|
| 8/19/2022 | 5:48:00 AM | Sale | ID a0784fb4-1253-4232 -b511-d6ca72078e22 | $5.84 |
| 8/19/2022 | 6:21:00 AM | Purchase | ID 1905be86-a0db-4c62-bac2-96385d74630f | ($97.99) |
| 8/19/2022 | 6:22:00 AM | Sale | ID 50cd75ea-Sbf7-480b-b96c-86db2e969ecc | $29.70 |
| 8/19/2022 | 6:24:00 AM | Sale | ID 60c9fde 7 -d67f-4542-9bfe-b4062ebeaaf8 | $4.04 |
| 8/19/2022 | 6:46:00 AM | Sale | ID 791d3b47-ccfd-44dc-b3d0-bd6242ec70af | $1.34 |
| 8/19/2022 | 7:00:00 AM | Sale | ID 7f4f6a69-08ca-4951 -b382-aacea141 eaac | $4.50 |
| 8/19/2022 | 7:54:00 AM | Sale | ID 5765a9bb-2980-43af-844S-16b2f12e3589 | $1.80 |
| 8/19/2022 | 8:25:00 AM | Sale | ID 8a0de750-71cb-4b01-8562-b 148254bf6f1 | $2.70 |
| 8/19/2022 | 8:31:00 AM | Sale | ID aa0c570a-Oc18-4077-a885-ebe5c0f26e81 | $13.50 |
| 8/19/2022 | 8:33:00 AM | Sale | ID a5c8fbda-203f-4449-b262-2ed0f6e44248 | $7.64 |
| 8/19/2022 | 8:35:00 AM | Sale | ID 30a8c861-fefe-419b-97 cf-c804l0ada2cb | $5.40 |
| 8/19/2022 | 8:35:00 AM | Sale | ID 950114e2-c155-4015-a5ec-3d8055ad1 bc1 | $10.80 |
| 8/19/2022 | 8:47:00 AM | Sale | ID 4663951e-417a-486a-b502-a9eee1ca9617 | $22.50 |
| 8/19/2022 | 9:02:00 AM | Sale | ID 56365e4a-Sb29-484e-b4ac-6a1a402d06gd | $5.84 |
| 8/19/2022 | 9:02:00 AM | Sale | ID 91815f3b-2b45-4e62-a915-5a5b757ae0d8 | $8.54 |
| 8/19/2022 | 9:10:00 AM | Sale | ID e71776b7-18b9-4922-adb9-dec496c90760 | $1.11 |
| 8/19/2022 | 9:19:00 AM | Sale | ID d2b672af-a6ba-4d2e-896b-f85eb4525df3 | $3.50 |
| 8/19/2022 | 9:20:00 AM | Sale | ID 40a7cec9-bffd-4903-bfda-2510aebfc1fa | $20.70 |
| 8/19/2022 | 9:20:00 AM | Sale | ID 0846f3d7-27e1 -4ab0-95e8-83a328cdbacb | $13.50 |
| 8/19/2022 | 9:27:00 AM | Sale | ID 29e0591c-oa78-44ac-9980-d2d450680e00 | $9.90 |
| 8/19/2022 | 9:27:00 AM | Sale | ID cc8377fe-a77d-41ec-8a32-231a410e9a7c | $2.60 |
| 8/19/2022 | 9:28:00 AM | Sale | ID 0dc1f5fe-cl459-4ed2-9e50-31052caa8fa3 | $3.14 |
| 8/19/2022 | 9:39:00 AM | Sale | ID af3ec931-1 af3-4ca9-a 113-5423a 1651ef1 | $9.90 |
| 8/19/2022 | 9:42:00 AM | Sale | ID 20dde871-cl498-4f09-b96e-970a98ab3516 | $4.50 |
| 8/19/2022 | 9:43:00 AM | Sale | ID 93205ac1 -3dc7-4592-b5e8-3fffdc37e9a8 | $4.50 |
| 8/19/2022 | 9:57:00 AM | Sale | ID 73d7c938-7233-410e-9d02-51298001c5ff | $6.30 |
| 8/19/2022 | 9:58:00 AM | Sale | ID ed8654fb-e231-416b-a3a0-73ab5430e9af | $6.30 |
| 8/19/2022 | 10:02:00 AM | Sale | ID b753b7c0-0e79-4b3b-98ef-f4dc5ff3e275 | $9.00 |
| 8/19/2022 | 10:03:00 AM | Sale | ID 4b88cbf2·6a45-4S03-9c6f-2c4002963bae | $2.70 |
| 8/19/2022 | 10:05:00 AM | Sale | ID 5956fb86-f5e8-4114-9609-b22729c2224d | $20.70 |
| 8/19/2022 | 10:08:00 AM | Sale | ID 7fb00758-c06a-4071 -8358-959642bde97 e | $12.60 |
| 8/19/2022 | 10:10:00 AM | Sale | ID 972d90e2-c3c5-4f56-a06f-bab285b61c71 | $6.30 |
| 8/19/2022 | 10:12:00 AM | Sale | ID 906a7eeb-9eee-4180-9a18-Sfbfc0704a8c | $8.10 |
| 8/19/2022 | 10:18:00 AM | Sale | ID 8b3a73e6-1e10-4a9f-a5d0-66dc01f6f215 | $1.08 |
| 8/19/2022 | 10:21:00 AM | Sale | ID 35e7af0c-0889-4b98-ba79-559f59fcd168 | $2.70 |

| 8/19/2022 | 10:23:00 AM | Sale | ID 42040b55-0d06-48ee-bb64-2b16c0038561 | $11.70 |
|---|---|---|---|---|
| 8/19/2022 | 10:25:00 AM | Sale | ID a386bbb8-78f8-4cbb-a69b-8041151aa19e | $2.70 |
| 8/19/2022 | 10:25:00 AM | Sale | ID 91f7ffff-e6fc-4783-a710-3666e0805332 | $28.80 |
| 8/19/2022 | 10:31:00 AM | Sale | ID 8db68e8f-7978-471 a-Sb 12-c05ef77fbef3 | $4.50 |
| 8/19/2022 | 10:31:00 AM | Sale | ID 66728622-8758-46b6-afe 1-7c44a80c4fcb | $8.54 |
| 8/19/2022 | 10:31:00 AM | Sale | ID 173043b8-de2d-4857-9612-c52d616791de | $5.84 |
| 8/19/2022 | 10:35:00 AM | Sale | ID e00a9f1a-e51e-4908-bd03-9a9db88d2452 | $12.60 |
| 8/19/2022 | 10:39:00 AM | Sale | 1055a3ca74-444b-43d4-96a5-4b594b28a278 | $6.30 |
| 8/19/2022 | 10:42:00 AM | Sale | ID df57899d-8109-44e2-aaa4-8319e989b6d2 | $4.50 |
| 8/19/2022 | 10:42:00 AM | Sale | ID Sb2fa012-fb73-405f-bd51 -143dal652060 | $5.40 |
| 8/19/2022 | 10:47:00 AM | Sale | ID 9bcdb220-<b4e-4bfd-9664-bdada53d4d10 | $3.60 |
| 8/19/2022 | 10:48:00 AM | Sale | ID 1d65116c-6a63-4f71-8al9-11 Sa4db502b2 | $2.24 |
| 8/19/2022 | 10:49:00 AM | Sale | ID 6048ebl2-b186-4642-a60c-a4ee9c47ea80 | $4.50 |
| 8/19/2022 | 10:50:00 AM | Sale | ID c81e9cea-5314-44ab-b921-6e0d2f7bdc35 | $2.70 |
| 8/19/2022 | 10:50:00 AM | Sale | ID 99c5e842-8c84-4048-8335-b5b6c4011dec | $5.40 |
| 8/19/2022 | 10:52:00 AM | Sale | ID 90f18dab-d7ed-4d37-&67-7e7a2735681d | $3.60 |
| 8/19/2022 | 10:55:00 AM | Sale | ID 6b 1173fd-9d75-4cb1-b 1 Sf-339af71cdd80 | $3.14 |
| 8/19/2022 | 10:59:00 AM | Sale | ID 1f3eff38 -4ed9-4f67-9b5b-dabc9b39eadc | $3.60 |
| 8/19/2022 | 11:07:00 AM | Sale | ID b19&aa0-0a23-4e58-81 e6-0cfddbbedef9 I | $12.60 |
| 8/19/2022 | 11:08:00 AM | Sale | ID f9477842-bd3c-46d5-aee7-b 17ebaec513b | $2.70 |
| 8/19/2022 | 11:17:00 AM | Sale | ID f553ce63-5414-44fb-a09e-a 101 b8335b7 e | $1.80 |
| 8/19/2022 | 11:22:00 AM | Sale | ID d3bddbc6-8b52-43fc -a6bl-a80bc9e52433 | $5.40 |
| 8/19/2022 | 11:24:00 AM | Sale | ID 852980c3-e63c-4ffl-af7f-fc2dcb89dc64 | $9.00 |
| 8/19/2022 | 11:25:00 AM | Sale | ID 518e034c-ef0d-45e0-b6bb-ac9c1913b53f | $8.10 |
| 8/19/2022 | 11:36:00 AM | Sale | ID Oa6b4ffc-6b81 -440a-832d-Sa980ce9f788 | $4.50 |
| 8/19/2022 | 11:39:00 AM | Sale | ID 16cc5ced-47Sc-497e-aled-d08590869b01 | $3.60 |
| 8/19/2022 | 11:50:00 AM | Sale | ID c14ded4e-Oa38-4b01-bfb3-6b713caffcc4 | $10.80 |
| 8/19/2022 | 11:56:00 AM | Sale | ID 832ecd63-837c-4ae5-a236-0f2.2d27b49b0 | $8.10 |
| 8/19/2022 | 11:58:00 AM | Sale | ID 3513c2a7-2c00-4d7f-9fd1-81a417c5f960 | $26.10 |
| 8/19/2022 | 12:07:00 PM | Sale | ID db 705626-Se29-48tt-9d25-3e9d1 ffi23fff | $2.60 |
| 8/19/2022 | 12:11:00 PM | Sale | ID b0ee0b9e-f35d-4fc0 -abbd-79b054 79d650 | $2.70 |
| 8/19/2022 | 12:11:00 PM | Sale | ID 4Sc4d381 -ae99-4e1c-a36d-f1 fec8bga44b | $2.70 |
| 8/19/2022 | 12:14:00 PM | Sale | ID 936ffe4c-284b-4957-9f50-ce6007aba7d0 | $2.70 |
| 8/19/2022 | 12:14:00 PM | Sale | ID 7734c17c-fa45-4450-9cd3-e65aa513ab78 | $2.70 |
| 8/19/2022 | 12:14:00 PM | Sale | ID cd133ff8-033c44fd-8b62-3a0ae3f2976f | $2.70 |
| 8/19/2022 | 12:15:00 PM | Sale | ID 97d08757-Sc6c-4ba4-gss1-90939229ac29 | $6.30 |

| 8/19/2022 | 12:15:00 PM | Sale | ID 67444d70-0b45-46eb-b4Sd-b88ee26048e8 | $0.90 |
|---|---|---|---|---|
| 8/19/2022 | 12:17:00 PM | Sale | ID 9ee68a40-f1d2-4670-b208-6a35e95d61a4 | $2.70 |
| 8/19/2022 | 12:17:00 PM | Sale | ID 6a025c21 -a654-47ef-b 1 b0-62dbd19b343a | $2.70 |
| 8/19/2022 | 12:20:00 PM | Sale | ID 8b220da0-a95c-4091 -9d5a-fee5dd6f5fd4 | $4.50 |
| 8/19/2022 | 12:21:00 PM | Sale | ID 710d9565-8b06-4757-8561 -f93e5b3ecl9da | $3.14 |
| 8/19/2022 | 12:21:00 PM | Sale | ID 4e89bf8e-63a2-407c-b300-f24ccd6945bf | $3.14 |
| 8/19/2022 | 12:21:00 PM | Sale | ID 406626aa-76cl4-4267-af6b-efec34a725a0 | $2.91 |
| 8/19/2022 | 12:22:00 PM | Sale | ID 2c8a9b59-b 1a9-4292-8762-9b5a 1a84ad56 | $15.30 |
| 8/19/2022 | 12:23:00 PM | Sale | ID 7ba41093-2f50-4aa0-8f09-0fa18fc85a73 | $13.50 |
| 8/19/2022 | 12:31:00 PM | Sale | ID ddf977aa-6952-4e2b-b877-f7230edbc6a4 | $7.20 |
| 8/19/2022 | 12:41:00 PM | Purchase | ID 721 aa277-3f31 -4dd8-a49b-2cc33656b96d | ($89.99) |
| 8/19/2022 | 12:43:00 PM | Purchase | ID e46f05d 1-0bf7-40b4-9529-4c6d356clec8d | ($89.99) |
| 8/19/2022 | 12:48:00 PM | Sale | ID 10c5e3d3-b95d-480c-99e2-e8b60730df18 | $5.40 |
| 8/19/2022 | 12:49:00 PM | Sale | ID 7b9d54a3-7580-4bd1 -8523-196beec25df5 | $3.14 |
| 8/19/2022 | 12:50:00 PM | Sale | ID4cb042d9-4c7c-4d4a-bc85-ae972c9c4243 | $3.14 |
| 8/19/2022 | 12:54:00 PM | Sale | ID 35f64734-8f80-4e14-9c7a-70c09488062a | $27.00 |
| 8/19/2022 | 12:55:00 PM | Sale | ID 3eb60998-da28-4817 -9963-d56f8bbb 7ba6 I | $6.74 |
| 8/19/2022 | 12:56:00 PM | Sale | ID a4da8c46-3b73-41f9-8f92-5ec99b3f85ef | $3.60 |
| 8/19/2022 | 12:56:00 PM | Sale | ID 8ede0e7c-eb96-4604-8196-17d2f8841c4f | $3.60 |
| 8/19/2022 | 12:56:00 PM | Sale | ID 8e9756c9-4a8e-4dde-a5b5-bf8859e62231 | $3.60 |
| 8/19/2022 | 12:58:00 PM | Sale | ID ea47164e-52c8-4c81-a474-959a204aa1a8 | $11.70 |
| 8/19/2022 | 1:00:00 PM | Sale | ID 2d3727f3-33e2-456a-a35b-edbcbcbcf615 | $0.90 |
| 8/19/2022 | 1:02:00 PM | Sale | ID 4fe57172-11d4-41b6-ac06-ea95cc88f739 | $5.84 |
| 8/19/2022 | 1:05:00 PM | Sale | ID 51bdd6ea·abe9-41cf-9a63-3e94550cf61c | $2.70 |
| 8/19/2022 | 1:06:00 PM | Sale | ID b0c4b400-21fc-449a-820a-88b94cb81fb7 | $2.24 |
| 8/19/2022 | 1:06:00 PM | Sale | ID 0d19f182-52a8-42c6-9187 -afd34527fb3f | $13.50 |
| 8/19/2022 | 1:09:00 PM | Purchase | ID 03a91ce4-2261 -4e8c-a270-9d2277d3d4bd | ($89.99) |
| 8/19/2022 | 1:11:00 PM | Sale | ID 1b881 c0a-1970-4055-8c9b-a292f028f612 | $9.00 |
| 8/19/2022 | 1:14:00 PM | Sale | ID 7058f6f4-a8fa-4918-9c59-d9dcc3849bf3 | $80.10 |
| 8/19/2022 | 1:17:00 PM | Sale | ID cc63351 a-d867 -4fb6-9473-ac78ff2f7 28d | $4.50 |
| 8/19/2022 | 1:20:00 PM | Purchase | ID aaf64a61 -97ac-422b-aae3-753be7058dd8 | ($97.00) |
| 8/19/2022 | 1:23:00 PM | Sale | ID c1 b6e591 -c6e7-4534-ac30-c585139dabd0 | $6.30 |
| 8/19/2022 | 1:24:00 PM | Sale | ID febab151-531c-4e21-b9de-95f8bc6bce75 | $3.60 |
| 8/19/2022 | 1:25:00 PM | Sale | ID 435ec9df-&df-48f5-ab02-Sa765fff5b4b | $1.65 |
| 8/19/2022 | 1:28:00 PM | Sale | ID 87cacc6b-a470-430c-&01-673f6132c3c2 | $2.70 |
| 8/19/2022 | 1:30:00 PM | Sale | ID f066e360-1231-43cb-906f-892520f1565f | $4.50 |

| 8/19/2022 | 1:32:00 PM | Sale | ID 8bef403a-2070-46b3-9730-78fb0e284ee3 | $3.60 |
|---|---|---|---|---|
| 8/19/2022 | 1:32:00 PM | Sale | ID 4842a85d-1dd0-423e-8f40-f7deedd16a39 | $4.50 |
| 8/19/2022 | 1:33:00 PM | Sale | ID 219d5417-5fcb-4de7-aed5-ef762eccff8c | $2.01 |
| 8/19/2022 | 1:35:00 PM | Sale | 1039859eab-a351-4e7b-8667-ec2cd1ac1a5d | $3.60 |
| 8/19/2022 | 1:36:00 PM | Sale | ID 41385604-f3d0-4cb3-999c-af4286a0e8ee | $3.60 |
| 8/19/2022 | 1:36:00 PM | Sale | ID 030fdfc1 -ffda-43f4-a0c1-a 16bd083b80f | $2.01 |
| 8/19/2022 | 1:55:00 PM | Sale | ID 7df73cdf-771a-4e 1e-88b6-b9b0689f2f40 | $72.00 |
| 8/19/2022 | 1:56:00 PM | Purchase | ID 79ba6538-fb93-4a7c-94ef-fc10e49adffb | ($101.50) |
| 8/19/2022 | 2:11:00 PM | Sale | ID Oeb8faef-b65b-4a2b-87dd-c489b30186a4 | $2.24 |
| 8/19/2022 | 2:13:00 PM | Sale | ID 38b 1055a-1275-4cda-b3ff-4ckcfa88e3c0 | $22.50 |
| 8/19/2022 | 2:15:00 PM | Sale | ID 34d8e3a6-977e-4c5f-ab26-b40ae732be61 | $3.60 |
| 8/19/2022 | 2:15:00 PM | Sale | ID 288f1b2e-658c-46f5-8556-9e197518e804 | $9.90 |
| 8/19/2022 | 2:16:00 PM | Sale | ID 673a395a-92fc-48cf-b03a-1c31223fe246 | $3.60 |
| 8/19/2022 | 2:20:00 PM | Sale | ID 88155fdf-6115-4718-a29e-7dd45eb72a35 | $12.60 |
| 8/19/2022 | 2:29:00 PM | Sale | ID 93d6a488-211c-4bc4-bd9b-4353c5d024b2 | $72.00 |
| 8/19/2022 | 2:37:00 PM | Sale | ID 8181b207-268d-4d45-86d4-534cld3adl98 | $4.50 |
| 8/19/2022 | 2:41:00 PM | Purchase | ID f3af088d-b098-42a0-b2a9-4071c2171 db2 | ($106.50) |
| 8/19/2022 | 2:42:00 PM | Sale | ID 1ffe36b8-64.,a-472c-98f3-Sb9d028be9ed | $6.30 |
| 8/19/2022 | 2:49:00 PM | Sale | ID ba080986-5adf-4adc-adb4-36fc 1 ba40edd | $4.50 |
| 8/19/2022 | 2:50:00 PM | Sale | ID 89267787-e79b-4984-bae1 -ad2b36ae7eec | $6.30 |
| 8/19/2022 | 2:52:00 PM | Sale | ID 18e3a292-fd88-4ec3-b00d -ebab00308311 | $4.50 |
| 8/19/2022 | 2:56:00 PM | Sale | ID 5254e32d-4213-4842-908d-69485557f50b | $6.30 |
| 8/19/2022 | 2:59:00 PM | Sale | ID 2a687953-ff3c-48fb-b394-0b7848a44c1d | $4.50 |
| 8/19/2022 | 3:25:00 PM | Sale | ID b0a78360-e120-4779-afe9-99c1163f519d | $4.04 |
| 8/19/2022 | 4:13:00 PM | Sale | ID dcaf4abd-7d54-4685-8831-f224e98cb8ae | $3.60 |
| 8/19/2022 | 4:14:00 PM | Sale | ID d19d019e-e3c8-46ac-ba9f-62119f4be37e | $3.14 |
| 8/19/2022 | 4:17:00 PM | Sale | ID b82b3929-3da7-4b5b-a28f-21e70e7441a5 | $1.80 |
| 8/19/2022 | 4:53:00 PM | Sale | ID 4aa62eb1 -afcd-4053-abc5-2bf7969a7fc1 | $7.20 |
| 8/19/2022 | 4:57:00 PM | Sale | ID 48523723-8e78-4a97-9554-dde079dad89 | $36.00 |
| 8/19/2022 | 5:19:00 PM | Sale | ID 82fc322a-4070-486f-a&0-973766016c2d | $6.30 |
| 8/19/2022 | 5:48:00 PM | Sale | ID 89ad5fd-7057-41a0-b813-d19523ab 1187 | $1.34 |
| 8/19/2022 | 5:49:00 PM | Sale | ID 330983b1-9d71-4596-89bc-2bc984ee 78fa | $4.04 |
| 8/19/2022 | 5:49:00 PM | Sale | ID 330983b1 -9d71-4596-89bc-2bc984ee78fa | $4.04 |
| 8/19/2022 | 6:00:00 PM | Sale | ID 6668f87b-b560-4248-8d36-1ca67cdb9a 77 | $3.60 |
| 8/19/2022 | 6:03:00 PM | Sale | ID fa0fc33d-a7d2-4947-bc7e-d196483e66e1 | $3.14 |
| 8/19/2022 | 6:33:00 PM | Sale | ID 15ad7ccd-1a5a-460a-9589-c083fe781 b& | $4.50 |

| 8/19/2022 | 6:44:00 PM | Sale | ID c9032ad2-cc10-4fb7-9ad7-060e4bb 18c1 b I | $1.34 |
|---|---|---|---|---|
| 8/19/2022 | 6:50:00 PM | Sale | ID d17a2a89-286f-4cd0-b7d3-d68b792e80b7 | $2.52 |
| 8/19/2022 | 6:50:00 PM | Sale | ID Sed6b900-4eb0-4bc0-ad01 -Sd65d109c259 | $2.24 |
| 8/19/2022 | 7:33:00 PM | Sale | ID fe39a49c-a5c2-49e0-afa2-a80286afdb7f | $3.60 |
| 8/19/2022 | 7:41:00 PM | Sale | ID fd79d612-0519-45b6-a 7f7-c5e755320874 | $3.14 |
| 8/19/2022 | 7:51:00 PM | Sale | ID e697379a-590c-4ce 7 -a686-8713db4255d7 | $10.80 |
| 8/19/2022 | 8:18:00 PM | Sale | ID a 12fef45 -6ad3-4c0a-b462-025f59436049 | $5.40 |
| 8/19/2022 | 8:39:00 PM | Sale | ID 131b8d32-0ac2-4134-9d98-0c30ef8ea96f | $3.60 |
| 8/19/2022 | 8:54:00 PM | Purchase | ID d8a9bc97-23c2-4d0c-&35-87b4e457c94c | ($33.00) |
| 8/19/2022 | 8:54:00 PM | Purchase | ID db1da966-4b8a-48f6-80aa-e79851edcfb3 | ($34.00) |
| 8/19/2022 | 8:59:00 PM | Purchase | ID 3150b1cb-3694-4f17-bf82-992e1c285e74 | ($35.00) |
| 8/19/2022 | 9:03:00 PM | Sale | ID d32e5447-36b6-4f09-98fe-41a8337319f9 | $2.70 |
| 8/19/2022 | 9:07:00 PM | Sale | ID 84418075-fce1-4d33-98ad-aec6ea63ab60 | $4.50 |
| 8/19/2022 | 9:39:00 PM | Sale | ID f0181a0f-e663-416a-8750-8258152d6026 | $0.90 |
| 8/19/2022 | 9:46:00 PM | Sale | ID b2c49a69-bb71-4254-8b 79-03dc3f757 e85 | $1.11 |
| 8/19/2022 | 9:48:00 PM | Sale | ID c0f45451 -150a-4d5c-a268-34dcc4d6clfbf | $1.08 |
| 8/19/2022 | 9:51:00 PM | Sale | ID 4a333054-20fe-4274-aed7-b6dfc20adc5a | $5.40 |
| 8/19/2022 | 10:05:00 PM | Sale | ID 662aacda-d7eb-4f0e-bd2e-ac792e295ee5 | $1.80 |
| 8/19/2022 | 10:05:00 PM | Sale | ID 662aacda-d7eb-4f0e-bd2e-ac792e295ee5 | $1.80 |
| 8/19/2022 | 10:25:00 PM | Sale | ID c2936b9c-dadc-420f-b<l79-8f19b597c866 | $7.20 |
| 8/19/2022 | 10:31:00 PM | Purchase | ID 7b7fafcf-c78f-4b 14-a9aa-6e26592114a6 | ($108.99) |
| 8/19/2022 | 10:36:00 PM | Sale | ID 5bee308a-56e2-4b2d-958f-db8d29083a2e | $3.60 |
| 8/19/2022 | 10:45:00 PM | Sale | ID 4928e248-fc34-4f33-b74e-ef1aafa7fc65 | $1.80 |
| 8/19/2022 | 10:51:00 PM | Sale | ID c6d2d2e8-79f9-40cc-840f-2084ecaf4e 1e | $7.20 |
| 8/19/2022 | 10:51:00 PM | Sale | ID e950ebcb-44d4-49a4-a8fd-c8ec9f8e53cf | $4.99 |
| 8/19/2022 | 10:54:00 PM | Sale | ID 1d944b2f-ed1b-474a-8a49-d8c0301d8508 | $3.14 |
| 8/19/2022 | 10:54:00 PM | Sale | ID deb 12e8e-dca0-420e-abfc-4855cf58755 7 | $12.14 |
| 8/19/2022 | 10:57:00 PM | Sale | ID b617 4d6d-Oea 1-41fa-a649-129a98b%33f | $4.50 |
| 8/19/2022 | 11:40:00 PM | Sale | ID c319d69f-5645-44a2-ba54-d1fd59b2bc 19 | $2.24 |
| 8/19/2022 | 11:55:00 PM | Sale | ID 68b9a021 -7636-47cb-bff6-9198058f12c9 | $9.90 |
| 8/20/2022 | 12:18:00 AM | Sale | ID c 7b3faa8-48e 7-4f72-9448-a8e4dfd7 e5e5 | $4.50 |
| 8/20/2022 | 12:28:00 AM | Sale | ID 2a0e4007-f462 -4fed-85eb-b0c3414d69b4 | $5.40 |
| 8/20/2022 | 12:35:00 AM | Sale | ID 5e6e674d-975f-4cb0-8737-00027776e565 | $10.80 |
| 8/20/2022 | 12:36:00 AM | Sale | ID bd120a88-ae1c-4cbc-a412-07cc6b0658a8 | $26.10 |
| 8/20/2022 | 12:37:00 AM | Sale | ID 8e172558-85be-4cc8-85d0-c69bda0c4778 | $11.70 |
| 8/20/2022 | 12:39:00 AM | Sale | ID d6b5c5b5-d261-4a0e-bc11-23f2901fbb36 | $8.10 |

| | | | | |
|---|---|---|---|---|
| 8/20/2022 | 12:42:00 AM | Sale | ID b10b1d39-2c6f-4e3d-9679-29edd5c5f614 | $11.24 |
| 8/20/2022 | 12:52:00 AM | Sale | ID 19268909-9fb0-44c9-a699-83c82915fea2 | $2.24 |
| 8/20/2022 | 12:58:00 AM | Sale | ID 65e09da 1-baaf-4959-b06d-c84e48561416 | $4.50 |
| 8/20/2022 | 12:58:00 AM | Sale | ID c3553f7d-c339-4258-a0d1-a2e554bad303 | $9.00 |
| 8/20/2022 | 12:58:00 AM | Sale | ID 6ba31246-2a11-4d7c-9c62-08d30d75cl46a | $0.90 |
| 8/20/2022 | 12:59:00 AM | Sale | ID 66065174-2de2-40c6-8b4f-9660872fc06f | $4.50 |
| 8/20/2022 | 1:05:00 AM | Sale | ID gs2066bc-b7b5-4f39-b682-fe670b333fd5 | $4.50 |
| 8/20/2022 | 1:19:00 AM | Sale | ID d0a0c65d-7b4b-4b7e-adda-1a61 b2445a38 | $2.47 |
| 8/20/2022 | 1:23:00 AM | Sale | ID d8ff8a8c-ffd1 -4b11-ad3b-76c885c3d8a7 | $8.10 |
| 8/20/2022 | 1:27:00 AM | Sale | ID 9b848c26-dd86-4abb-8d1 c-7bb6e46cc320 | $44.10 |
| 8/20/2022 | 1:40:00 AM | Sale | ID dae 7d75e-e304-4f58-8f5e-44896c974132 | $8.10 |
| 8/20/2022 | 1:42:00 AM | Sale | ID 69f75ee6-51be-4232-91d2-5ce9c9804488 | $5.40 |
| 8/20/2022 | 1:42:00 AM | Sale | ID 93e1f4e5-fd7b-45b4-99b2-3b6e38653cb3 | $1.11 |
| 8/20/2022 | 1:44:00 AM | Sale | ID 521bb039-685a-47bc-94d7-2cd20e5d9ac8 | $12.14 |
| 8/20/2022 | 1:55:00 AM | Sale | ID Sc30f5e1 -7797-4bfb-b8b5-7aced6a9cac4 | $1.80 |
| 8/20/2022 | 1:58:00 AM | Sale | ID f9e8ab79-1fc8-4bbe-b589-0d3277228470 | $6.74 |
| 8/20/2022 | 2:16:00 AM | Sale | ID 058al91a-d525-44b0-ab 71-611 a649c3237 | $26.10 |
| 8/20/2022 | 2:27:00 AM | Sale | ID acb157bc-68e2-4c24-943b-7519f4dbb72f | $38.70 |
| 8/20/2022 | 2:30:00 AM | Sale | ID 008594c6-a297-4b8b-a932-644d4c0a0c46 | $1.80 |
| 8/20/2022 | 2:30:00 AM | Purchase | ID e5e414ab-7878-4962-beb6-dde533907ce4 | ($109.95) |
| 8/20/2022 | 2:35:00 AM | Sale | ID Sc3fadf6-4471-40a9-a957-70245fc47bd6 | $4.50 |
| 8/20/2022 | 2:38:00 AM | Sale | ID bfa516f3-27bf-4a8f-8c76-e48cccced9f | $1.34 |
| 8/20/2022 | 2:39:00 AM | Sale | ID aadc619b-9290-42d4-b4ea-f59df6a57 a 7b | $2.70 |
| 8/20/2022 | 2:44:00 AM | Sale | ID 963d9ac3-918e-4de1-984b-3ed17f4e7d4b | $3.60 |
| 8/20/2022 | 3:25:00 AM | Sale | ID 9021ba83-80b4-437e-8923-099a13e8b0d4 | $8.10 |
| 8/20/2022 | 3:31:00 AM | Sale | ID bbe<8894-e5ac-4da5-af11 -8556da48fd30 | $2.01 |
| 8/20/2022 | 4:27:00 AM | Sale | ID aa16718d-39e3-4281-b536-0557db1b1e02 | $22.50 |
| 8/20/2022 | 4:46:00 AM | Sale | ID e00a4909-bb04-48d0-86fa-<533e69d965c | $5.40 |
| 8/20/2022 | 4:47:00 AM | Sale | ID 703fe81f-5761-4296-b2c9-8fd2a9613e34 | $1.34 |
| 8/20/2022 | 6:57:00 AM | Sale | ID 95fdO&la-a400-4689-8d9c-ae9293cd72bf | $3.60 |
| 8/20/2022 | 7:26:00 AM | Sale | ID 63b86a71-c42c-4860-&c3-3f0289cf72c0 | $16.20 |
| 8/20/2022 | 7:27:00 AM | Sale | ID bcdd206e-99f7-47db-&7d-2f909f9aab37 | $22.50 |
| 8/20/2022 | 8:20:00 AM | Sale | ID Oc5322a9-6b36-48e 1-9c89-7d50d20b9cd4 | $0.90 |
| 8/20/2022 | 8:36:00 AM | Sale | ID 7alb8f86-82e2-4f87-8b0a-ae5a4af33255 | $5.84 |
| 8/20/2022 | 8:41:00 AM | Sale | ID b8b22148-I009-42fc-81c5-62cf3622e5e5 | $6.30 |
| 8/20/2022 | 8:43:00 AM | Sale | ID 29dcc5fc-cb46-4b6a-alb1-47126e0e64fb | $9.44 |

| | | | | |
|---|---|---|---|---|
| 8/20/2022 | 8:49:00 AM | Sale | ID 2553af46-d99<-4e3c-898a-a5e93a7df564 | $5.84 |
| 8/20/2022 | 9:01:00 AM | Sale | ID cf4960c9-7107-41 d6-9ba4-5fee 700efa2e . | $4.50 |
| 8/20/2022 | 9:02:00 AM | Sale | ID b603220f-106a-4427-8ab5-d3de123&849 | $7.20 |
| 8/20/2022 | 9:02:00 AM | Sale | ID 18a54220-0c9e-4373-a9ld-d56a8f91c3f1 | $9.00 |
| 8/20/2022 | 9:10:00 AM | Sale | ID e9d612ca-f295-4951-be15-8e6a0b9eld61 | $8.10 |
| 8/20/2022 | 9:11:00 AM | Sale | ID 1e397caf-bbdb-4ca2-aa51-c615320cl7b4 | $4.50 |
| 8/20/2022 | 10:29:00 AM | Sale | ID 58dd48c8-4bb4-423a-994a-a446fe8df636 | $44.10 |
| 8/20/2022 | 10:30:00 AM | Sale | ID e5c0d709-89b2-484b-815b-e236e29b2dff | $6.30 |
| 8/20/2022 | 10:32:00 AM | Sale | ID 6315dld8-Sa2f-4298-b341-638397b2476c | $13.50 |
| 8/20/2022 | 10:34:00 AM | Sale | ID 29278348-7a31 -4755-99f6-b73e4d030c02 | $3.60 |
| 8/20/2022 | 10:49:00 AM | Sale | ID 7e94c85c-11fb-4e7f-9d94-8aab3501b58e | $8.99 |
| 8/20/2022 | 10:51:00 AM | Sale | ID 439bb094-30a 7-4d46-89fe-d2da 786e3d42 | $12.60 |
| 8/20/2022 | 11:00:00 AM | Sale | ID abda 12c 7-7b0b-4df1 -8690-640fffb53267 | $3.60 |
| 8/20/2022 | 11:01:00 AM | Sale | ID 7f47a94a-5d5a-45f8-865c-49ed0dda196d | $4.50 |
| 8/20/2022 | 11:05:00 AM | Sale | ID 2e2bf824-a332-409f-b832-6d232c3883a6 | $5.40 |
| 8/20/2022 | 11:07:00 AM | Sale | ID 37b99538-8da1-4677-bca0-ac3d080deb72 | $7.20 |
| 8/20/2022 | 11:20:00 AM | Sale | ID 81d56dcb-85b5-4f90-824d-e9400353ee50 | $2.70 |
| 8/20/2022 | 11:21:00 AM | Sale | ID 024b4f1 e-b333-4cl79-a9e8-0555d3fb0785 | $7.20 |
| 8/20/2022 | 11:23:00 AM | Sale | ID 64el 2bbe-06b2-46bf-910c-1c00019289a5 | $4.50 |
| 8/20/2022 | 11:33:00 AM | Sale | ID 14aa61 dc-7b43-49d7-83e9-fc05adbb6583 | $7.20 |
| 8/20/2022 | 11:33:00 AM | Sale | ID 31c61390-4e25-4808-aeb6-4190d76dd023 | $72.00 |
| 8/20/2022 | 11:34:00 AM | Sale | ID 8074430b-baa9-44b4-a3a8-4563c3ec8f10 | $5.40 |
| 8/20/2022 | 11:34:00 AM | Sale | ID c47bb396-e2b4-408e-8d18-0da4f08d9ca2 | $5.40 |
| 8/20/2022 | 11:34:00 AM | Sale | ID 4024af2d-d851-4136-99f2-e09ef590813b | $7.20 |
| 8/20/2022 | 11:35:00 AM | Sale | ID8Saa54d7-2166-4c15-bb2d-c88e 2779ee55 | $5.40 |
| 8/20/2022 | 11:40:00 AM | Sale | ID 70bac883-d072-4131-a70a-fee9c33dab5a | $6.30 |
| 8/20/2022 | 11:41:00 AM | Sale | ID 2609abed-7b8c-4a55-a11b-40e88cb6b71e | $17.10 |
| 8/20/2022 | 11:43:00 AM | Sale | ID OS 108368-e212-4416-804d-6af0a92a3afb | $5.40 |
| 8/20/2022 | 11:44:00 AM | Sale | ID eaeb8309-a645-4efd -b147-0e48f55876ac | $4.50 |
| 8/20/2022 | 11:46:00 AM | Sale | ID 3Sa836fb- 1969-4f25-8700-9ab4aedf37f2 | $4.50 |
| 8/20/2022 | 11:47:00 AM | Sale | ID af52Sd02-126d-4987-ac49-1036f16beabd | $4.50 |
| 8/20/2022 | 11:48:00 AM | Sale | ID 65684efd-3598-424e-b 506-bc1367eecaef | $5.40 |
| 8/20/2022 | 11:48:00 AM | Sale | ID Sc28a87a-0040-469e-ada2-dcd79ddb09Sa | $4.50 |
| 8/20/2022 | 11:54:00 AM | Sale | ID 079f0de7-4d00-4cb3-9c9c-4Saba43Sd5a | $4.94 |
| 8/20/2022 | 12:01:00 PM | Purchase | ID 260ced34-788d-4280-ad7b-6bde81 Sbf346 | ($399.99) |
| 8/20/2022 | 12:22:00 PM | Sale | ID 9bfedf12-2f46-428f-bd86-d09cf3730e68 | $23.80 |

| 8/20/2022 | 12:28:00 PM | Purchase | 1Db18a6277-7637-4b53-bc61 -22398e1c1518 | ($109.00) |
|---|---|---|---|---|
| 8/20/2022 | 12:31:00 PM | Sale | ID 228f38db-086c-4c31 -a6cb-04ed436effb9 | $3.60 |
| 8/20/2022 | 12:34:00 PM | Sale | ID 32890950-6db8-45f4-8d18-6c3b0beala2a | $4.50 |
| 8/20/2022 | 12:36:00 PM | Sale | ID Ob26e8f7-aed3-4adb-9b8f-92aa 7 a03b04e | $2.70 |
| 8/20/2022 | 12:36:00 PM | Sale | ID 285f4f37-da47-4162-89f0-4feb9986afa6 | $2.70 |
| 8/20/2022 | 12:47:00 PM | Sale | ID Sd1cf1 f0-8879-4dd8-ba41 -d324368bf309 | $13.50 |
| 8/20/2022 | 12:50:00 PM | Sale | ID c6414411-c1 94-4dee-ab3b-Sd2acbb252ea | $3.60 |
| 8/20/2022 | 1:12:00 PM | Sale | ID f4f4b5e4-f6aa -44ac-9134-885c84566dac | $3.60 |
| 8/20/2022 | 1:13:00 PM | Sale | ID a80018f7-db46-4d89-8bcc-2301b81 Oa2a4 | $4.40 |
| 8/20/2022 | 1:16:00 PM | Sale | ID de7fcbb6-fee3-4e62-90f3-2ef5d5c1f656 | $3.60 |
| 8/20/2022 | 1:16:00 PM | Sale | ID de7fcbb6-fee3-4e62-90f3-2ef5d5c1f656 | $3.60 |
| 8/20/2022 | 1:16:00 PM | Sale | ID de7fcbb6-fee3-4e62-90f3-2ef5d5c1f656 | $3.60 |
| 8/20/2022 | 1:23:00 PM | Sale | ID 81a3d035-d026-41dd-964f-7718172353f2 | $2.70 |
| 8/20/2022 | 1:23:00 PM | Sale | ID 81a3d035-d026-41dd-964f-7718172353f2 | $2.70 |
| 8/20/2022 | 1:23:00 PM | Sale | ID 81a3d035-d026-41dd-964f-7718172353f2 | $2.70 |
| 8/20/2022 | 1:39:00 PM | Sale | ID 692ebc0d-994a-4fb0-ad20-95f0f5e17148 | $3.14 |
| 8/20/2022 | 1:39:00 PM | Sale | ID d29c0dbc-8dd1 -4fd8-ae58-00f00c2c7802 | $4.50 |
| 8/20/2022 | 1:39:00 PM | Sale | ID 692ebc0d-994a-4fb0-ad20-95f0f5e17148 | $3.14 |
| 8/20/2022 | 1:39:00 PM | Sale | ID d29c0dbc-8dd1 -4fd8-ae58-00f00c2c7802 | $4.50 |
| 8/20/2022 | 1:39:00 PM | Sale | ID 692ebc0d-994a-4fb0-ad20-95f0f5e17148 | $3.14 |
| 8/20/2022 | 1:39:00 PM | Sale | ID d29c0dbc-8dd1 -4fd8-ae58-00f00c2c7802 | $4.50 |
| 8/20/2022 | 1:47:00 PM | Sale | ID b5825db0-6e30-4dd7-8844-9ecfec47b643 | $5.40 |
| 8/20/2022 | 1:47:00 PM | Sale | ID b5825db0-6e30-4dd7-8844-9ecfec47b643 | $5.40 |
| 8/20/2022 | 1:47:00 PM | Sale | ID b5825db0-6e30-4dd7-8844-9ecfec47b643 | $5.40 |
| 8/20/2022 | 1:56:00 PM | Sale | ID 9ab2d086-3f2b-4ce 7-95d2-4b0aa7c9be79 | $3.60 |
| 8/20/2022 | 1:56:00 PM | Sale | ID 9ab2d086-3f2b-4ce 7-95d2-4b0aa7c9be79 | $3.60 |
| 8/20/2022 | 1:56:00 PM | Sale | ID 9ab2d086-3f2b-4ce 7-95d2-4b0aa7c9be79 | $3.60 |
| 8/20/2022 | 2:07:00 PM | Sale | ID be560df2-41 a2-489cl-99e6-ede39549bd68 | $0.90 |
| 8/20/2022 | 2:07:00 PM | Sale | ID be560df2-41 a2-489cl-99e6-ede39549bd68 | $0.90 |
| 8/20/2022 | 2:07:00 PM | Sale | ID be560df2-41 a2-489cl-99e6-ede39549bd68 | $0.90 |
| 8/20/2022 | 2:10:00 PM | Sale | ID ca094235-afc6-4b2e-812f-2416fc43eef9 | $1.80 |
| 8/20/2022 | 2:10:00 PM | Sale | ID ca094235-afc6-4b2e-812f-2416fc43eef9 | $1.80 |
| 8/20/2022 | 2:10:00 PM | Sale | ID ca094235-afc6-4b2e-812f-2416fc43eef9 | $1.80 |
| 8/20/2022 | 2:11:00 PM | Sale | ID 8194733e-b64e-4041-ba96-21e84ebb7aa4 | $3.14 |
| 8/20/2022 | 2:11:00 PM | Sale | ID 8194733e-b64e-4041-ba96-21e84ebb7aa4 | $3.14 |
| 8/20/2022 | 2:11:00 PM | Sale | ID 8194733e-b64e-4041-ba96-21e84ebb7aa4 | $3.14 |

| 8/20/2022 | 2:15:00 PM | Sale | ID edc1e89f-1 Sb7-4b03-b6da-978187fc7266 | $1.80 |
|---|---|---|---|---|
| 8/20/2022 | 2:15:00 PM | Sale | ID edc1e89f-1 Sb7-4b03-b6da-978187fc7266 | $1.80 |
| 8/20/2022 | 2:15:00 PM | Sale | ID edc1e89f-1 Sb7-4b03-b6da-978187fc7266 | $1.80 |
| 8/20/2022 | 2:17:00 PM | Sale | ID 4ff34be2-a07f-4dc8-8149-Sb6ebf6d0549 | $9.00 |
| 8/20/2022 | 2:17:00 PM | Sale | ID 4ff34be2-a07f-4dc8-8149-Sb6ebf6d0549 | $9.00 |
| 8/20/2022 | 2:17:00 PM | Sale | ID 4ff34be2-a07f-4dc8-8149-Sb6ebf6d0549 | $9.00 |
| 8/20/2022 | 2:29:00 PM | Sale | ID e9f5e8ea-883f-4e3c-8179-0ebea8a5a2e0 | $2.70 |
| 8/20/2022 | 2:41:00 PM | Sale | ID 5196e140-c187-4064-a79e-873d7dbd0ff1 | $3.60 |
| 8/20/2022 | 2:41:00 PM | Sale | ID a42be980-3316-4fd1 -88db-6fd513b15c2b | $3.60 |
| 8/20/2022 | 2:41:00 PM | Sale | ID 3102bd0-7de9-44fb-9ba9-17dcffd927e4 | $3.60 |
| 8/20/2022 | 2:53:00 PM | Sale | ID f6426a8a -3ec6-436c-9899-db6e4ae4f9fc | $3.14 |
| 8/20/2022 | 3:16:00 PM | Sale | ID 2731851f-94ck-41a9-9af9-97c4cl6c9d97c | $1.80 |
| 8/20/2022 | 3:16:00 PM | Sale | ID 4a6916e4-5a45-482b-97e3-d24efdf9282 | $1.80 |
| 8/20/2022 | 3:16:00 PM | Sale | ID a5d136c7-9aa 7-4733-a277-192b5468cf1c | $1.80 |
| 8/20/2022 | 3:21:00 PM | Sale | ID 32cdd9d-c134-4add-b9d4-38875af8de 16 | $3.60 |
| 8/20/2022 | 3:23:00 PM | Sale | ID 60bb0b08-f35e-4c86-9c74-77eeb436115a | $1.80 |
| 8/20/2022 | 3:28:00 PM | Sale | ID c91d20fc-dde1-46d0-9865-af086028130e | $2.70 |
| 8/20/2022 | 3:29:00 PM | Sale | ID 62a27898-ab6a-480a-ba49-fa6e6544a77f | $1.80 |
| 8/20/2022 | 3:30:00 PM | Purchase | ID d48a185b-4345-4dd-b2f8-65a7502767c1 | ($108.99) |
| 8/20/2022 | 3:35:00 PM | Sale | ID c54966a3-fa0b-4e98-bdd2-9b755258e4cc | $4.50 |
| 8/20/2022 | 4:46:00 PM | Sale | ID eb8c8ad2-daeb-4d40-975f-1bbaf66e19d6 | $3.14 |
| 8/20/2022 | 4:48:00 PM | Sale | ID 300d7f8c-df52-41dd-9309-364ab81a7574 | $89.10 |
| 8/20/2022 | 4:53:00 PM | Sale | ID 1fdccee8-aa97-4aaa-9eal-2ec7ce8c52d6 | $80.10 |
| 8/20/2022 | 5:04:00 PM | Purchase | ID e9&5b89-59dl-43d0-bd4e-47e76da139d6 | ($110.00) |
| 8/20/2022 | 5:07:00 PM | Sale | ID 19271a8e-9456-46c8-9ee9-126eaba4562c | $27.00 |
| 8/20/2022 | 5:08:00 PM | Sale | ID 5859a256-ee95-4f04-bc33-3384d7d33c74 | $5.84 |
| 8/20/2022 | 5:23:00 PM | Sale | ID 5465fd41-9db8-4588-b297-efd93e68c681 | $4.50 |
| 8/20/2022 | 5:26:00 PM | Purchase | ID fb063894-a48d-4253-a6e 7 -2a4b6602602a | ($110.00) |
| 8/20/2022 | 6:40:00 PM | Sale | ID fe1 a29cf-6a5a-4a29-8232-d6cfd2ec74b6 | $9.67 |
| 8/20/2022 | 6:42:00 PM | Sale | ID fa925da5-99f1 -4019-b079-1 la8db3776ec | $1.80 |
| 8/20/2022 | 6:42:00 PM | Sale | ID 6ec4aa57-a158-44d5-b213-e1687260a30c | $1.80 |
| 8/20/2022 | 6:44:00 PM | Sale | ID b3023ef0 -4bfa-4118-b6b6-8c64e6f8ab4c | $15.74 |
| 8/20/2022 | 6:44:00 PM | Sale | ID 7979f8cc-85d2-4fef-b4ba-386d209547d3 | $1.80 |
| 8/20/2022 | 6:44:00 PM | Sale | ID 665add90-6f9c-4ad0-9824-ff68f73f29df | $1.80 |
| 8/20/2022 | 6:45:00 PM | Sale | ID 934ee4f0-266a-4095-bac1 -517e96c77b5 | $2.24 |
| 8/20/2022 | 6:45:00 PM | Sale | ID e2fa3daa-6af1 -4619-85e9-b20c962f29ac | $1.80 |

| 8/20/2022 | 6:46:00 PM | Sale | ID 8634 ld40-698e-4bbd-86ad-ce 14fe0375c5 | $1.80 |
|---|---|---|---|---|
| 8/20/2022 | 6:46:00 PM | Sale | ID 4da69a36-7883-4818-9d38-c861 be4dla 13 | $1.80 |
| 8/20/2022 | 6:46:00 PM | Sale | ID baca0714-5bc3-4c1a-a66b-048c8e048298 | $1.80 |
| 8/20/2022 | 6:50:00 PM | Sale | ID 2ea1a20f-0928-45b2-b4b6-90a555e0c71f | $4.50 |
| 8/20/2022 | 7:47:00 PM | Sale | ID 91c81127-375f-4336-abdc-2088953863aa | $1.80 |
| 8/20/2022 | 8:17:00 PM | Sale | ID Oe2a0396-9d0c-4ce4-be73-05bbded48e9e | $2.24 |
| 8/20/2022 | 8:22:00 PM | Sale | ID 1c3ec56f-c1f6-4b0a-a443-54a286673a14 | $0.98 |
| 8/20/2022 | 8:29:00 PM | Sale | ID 89eb3b5c-aa9c-468b-a0d2-769a6d948607 | $0.90 |
| 8/20/2022 | 8:34:00 PM | Sale | ID c16460dd-bee3-415e-bf17-53f731de9e32 | $0.90 |
| 8/20/2022 | 9:08:00 PM | Sale | ID 32599961-2618-4b7a-afcb-m6bacb4be7 | $540.00 |
| 8/20/2022 | 9:09:00 PM | Purchase | ID afaffde8-44b5-408c-b967-4de4e3533f71 | ($399.99) |
| 8/20/2022 | 9:16:00 PM | Purchase | ID 4ff9e2bc-b688-48b9-8bdb-6cd9f92793cl2 | ($399.99) |
| 8/20/2022 | 9:37:00 PM | Sale | ID c38034c9-4ada-43d6-b5dd-61347b 7faed8 | $1.80 |
| 8/20/2022 | 9:38:00 PM | Purchase | ID ea7c744b-2a93-4beb-a0c1-ba898be57891 | ($104.99) |
| 8/20/2022 | 10:01:00 PM | Sale | ID 8483d955-6cef-4b85-8fcc-4a39387cb3b0 | $3.60 |
| 8/20/2022 | 10:09:00 PM | Sale | ID 1ce954ae-953d-43f7-8a65-214eb7b038b2 | $11.70 |
| 8/20/2022 | 10:12:00 PM | Sale | ID 2dd40495-1 Sf6-4d97-a0c9-e53084d001ad | $8.10 |
| 8/20/2022 | 10:26:00 PM | Purchase | ID 7cbe768d-ce1a-405e-afe7-d4ba26642968 | ($399.99) |
| 8/20/2022 | 10:34:00 PM | Sale | ID b58f2739-3c99-4b1c-8085-d9b41edb971b | $16.20 |
| 8/20/2022 | 10:37:00 PM | Sale | ID 846e86e9-a86a-4edd-aSSb-ee5fe796ffad | $1.80 |
| 8/20/2022 | 10:41:00 PM | Purchase | ID 062e3a2a-Sb34-4c11 -977d-9ac6f7a23ea2 | ($105.74) |
| 8/20/2022 | 10:45:00 PM | Sale | ID daab8fd-65c8-40ce-b0c9-0Sbd2c08037S | $27.00 |
| 8/20/2022 | 10:57:00 PM | Sale | ID 2df51f59-4279-48c8-863f-964967206b08 | $6.74 |
| 8/20/2022 | 11:04:00 PM | Sale | ID 1baf980c-6e9d-487c-a810-98ebae9047ae | $0.90 |
| 8/20/2022 | 11:20:00 PM | Sale | ID 11ef77e6-dcbc-4<d8-ab 12-f0b6da5ac0f4 | $2.70 |
| 8/21/2022 | 12:20:00 AM | Sale | ID Sfc4ca1a-b013-4102-a276-Sa5721b58eec | $1.80 |
| 8/21/2022 | 12:53:00 AM | Sale | ID 21839296-9cea-4f40-9c29-a54774143cb7 | $3.60 |
| 8/21/2022 | 1:30:00 AM | Sale | ID 99f4258b-a10f-4a8e-a0dc-ffd6a4c48a84 | $1.34 |
| 8/21/2022 | 2:08:00 AM | Sale | ID 68537498-72eb-4f9a-8e98-04b5ITT602f4 | $1.34 |
| 8/21/2022 | 2:23:00 AM | Purchase | ID 6492288b-b90c-480b-a441 -c33d4700e3ce | ($31.79) |
| 8/21/2022 | 6:19:00 AM | Purchase | ID 638724a1 -9f9d-4486-b11e-9bd4425a5db7 | ($107.24) |
| 8/21/2022 | 10:32:00 AM | Sale | ID 0807f4ae-7fde-488b-86fd-389d3a311d78 | $1.80 |
| 8/21/2022 | 10:42:00 AM | Sale | ID Sc6e5f65-b50a-4778-a3e0-3accfb553eb1 | $1.80 |
| 8/21/2022 | 10:56:00 AM | Sale | ID 085086e9-d13c-43ea-8589-f6e2ee 1caf69 | $89.10 |
| 8/21/2022 | 10:57:00 AM | Sale | ID de694b12-1308-46ac-81de-7620fff08484 | $0.90 |
| 8/21/2022 | 11:19:00 AM | Sale | ID af23d8c5-371d-4e78-b0ee- 3ac023ecc752 | $1.34 |

| 8/21/2022 | 11:23:00 AM | Sale | ID 7ebfa399-1610-4479-81c9-721cce73eb99 | $12.60 |
|---|---|---|---|---|
| 8/21/2022 | 11:31:00 AM | Sale | ID 204fdaf8· 3f1 1-4a0d-ad58-m24cd9633b | $54.00 |
| 8/21/2022 | 12:01:00 PM | Purchase | ID a6adde7f-fe9a-4433-93d5-519840f10c15 | ($39.99) |
| 8/21/2022 | 12:01:00 PM | Purchase | ID fe122c2b-e328-4523-9ba5-4751083f4719 | ($99.99) |
| 8/21/2022 | 12:02:00 PM | Purchase | ID dda95a81 -1c05-4f29-b9b1-8dce66698b55 | ($39.99) |
| 8/21/2022 | 1:06:00 PM | Sale | ID 187780af-Oc86-429c-9d7e-47e21a50774b | $44.10 |
| 8/21/2022 | 1:07:00 PM | Sale | ID 442f8b5c-f027-4a5f-a050-e1398b7d5519 | $0.90 |
| 8/21/2022 | 1:25:00 PM | Sale | ID bcfbcfc0-810f-4d7c-98a0-dd86e2714210 | $1.80 |
| 8/21/2022 | 1:29:00 PM | Sale | ID c0c7b225-b1 e9-45fb-832f-d1527eab 14c6 | $1.80 |
| 8/21/2022 | 1:44:00 PM | Sale | ID 70707333-1e32-4bd4-a0f6-5653a11310c3 | $15.74 |
| 8/21/2022 | 1:52:00 PM | Sale | ID93488ccb-030c-4031·9c39-336a4e8ec120 | $36.00 |
| 8/21/2022 | 1:55:00 PM | Purchase | ID 139aa5bc-944c-4905-bd35-86ef05a764Sc | ($98.50) |
| 8/21/2022 | 2:36:00 PM | Sale | ID a8f4cd0d-6e41-40cb-9da1-afa6fc7d7de6 | $30.60 |
| 8/21/2022 | 3:10:00 PM | Sale | ID 9241a93d-b69a-4676-b234-e846c1d412e4 | $62.10 |
| 8/21/2022 | 3:39:00 PM | Sale | ID 00159da2-1 b4e-4bc8-ac08-8Sc0ef60da 16 | $1.34 |
| 8/21/2022 | 3:55:00 PM | Purchase | ID ec37f444-1 b37-4f6f-ba00-1092cec3ba5d | ($99.99) |
| 8/21/2022 | 4:12:00 PM | Sale | ID 57b3c48a-8642-4490-9f54-618c73ke485 | $7.20 |
| 8/21/2022 | 4:13:00 PM | Sale | ID eaeda2c8-9d7c-4d4e-9166-a9d8ba889744 | $0.90 |
| 8/21/2022 | 4:18:00 PM | Sale | ID 96b94462-2181 -4f7e-b39b-aa744cc3d9f0 | $0.90 |
| 8/21/2022 | 4:18:00 PM | Sale | ID a234fbc2-5813-4c75-bb3a-cf6e4b411082 | $1.34 |
| 8/21/2022 | 4:27:00 PM | Purchase | ID 8cfac975-8de9-4ef9-8823-4520cc42fe18 | ($99.99) |
| 8/21/2022 | 4:27:00 PM | Sale | ID 7ef8171d-3d36-4b4f-97b3-1d918722506e | $1.80 |
| 8/21/2022 | 4:31:00 PM | Sale | ID 0058d19b-7371-4c4b-aaad-d5e534d3e4a8 | $0.90 |
| 8/21/2022 | 4:38:00 PM | Sale | ID b7fec812-cc7a-4a7c-aa78-8104a7d93880 | $22.50 |
| 8/21/2022 | 4:40:00 PM | Sale | ID 3e6355c3-0d8c-4c18-a18f-99b6564827b0 | $0.90 |
| 8/21/2022 | 4:47:00 PM | Sale | ID c312c7f1 -c0fa-444e-9d95-a8e89cbc953f | $4.50 |
| 8/21/2022 | 4:57:00 PM | Sale | ID 5935aeaf-596d-482b-b 142-dffabceecfOSf | $1.34 |
| 8/21/2022 | 4:59:00 PM | Sale | ID 2fee270a-cc46-46b6-989a-4b95af6a61b7 | $1.34 |
| 8/21/2022 | 5:07:00 PM | Sale | ID 1354d9ba-423a-4ac6-8eb4-8286d4d0cc44 | $2.06 |
| 8/21/2022 | 5:40:00 PM | Sale | ID e2b55cc5-efae-4720-85b4-d7ccbb342259 | $1.00 |
| 8/21/2022 | 5:41:00 PM | Sale | ID 9f677c80-beb2-408f-9ecd-22b8633eb670 | $1.00 |
| 8/21/2022 | 6:03:00 PM | Sale | ID 540ea1e7-e085-497c-a22c-5827c2722e1f | $1.57 |
| 8/21/2022 | 6:04:00 PM | Sale | ID 58bee2bd-7428-46da-bab8-2fa6658fc20b | $1.34 |
| 8/21/2022 | 8:12:00 PM | Sale | ID e862529a-a812-4767-98el-c9312b4e266f | $7.20 |
| 8/21/2022 | 8:14:00 PM | Sale | ID b48716e6-1f03-4115-993f-0488109dc338 | $3.37 |
| 8/21/2022 | 8:14:00 PM | Sale | ID 2a96bccc-99b7-433b-a14f-eeebld266e20 | $13.94 |

| 8/21/2022 | 8:31:00 PM | Purchase | ID ba5fe396-7955-4eed-8839-0b80864c595f | ($99.99) |
|---|---|---|---|---|
| 8/21/2022 | 8:40:00 PM | Purchase | ID 2855b 182-6948-4890-bf3a-16e42712dca7 | ($109.00) |
| 8/21/2022 | 8:46:00 PM | Purchase | ID 22624c91-706f-40c9-abce-b39c583726a9 | ($98.99) |
| 8/21/2022 | 9:46:00 PM | Sale | ID 94b 19f38-0100-4b 18-a 1 bb-20d706facc3a | $1.34 |
| 8/21/2022 | 9:50:00 PM | Sale | ID 81a7443f-Se9b-490b-a4f5-2931f085bccc | $1.80 |
| 8/21/2022 | 9:58:00 PM | Sale | ID 492d0139-8af5-47fa-8clbc-998352c1bbe9 | $1.34 |
| 8/21/2022 | 10:02:00 PM | Purchase | ID 84233126-47eb-424c-8259-ddb6ab2d7b8f | ($111.12) |
| 8/21/2022 | 10:09:00 PM | Purchase | ID 614fcd43-89d5-468c-9768-f93f539c2b66 | ($102.00) |
| 8/21/2022 | 10:09:00 PM | Sale | ID efbea81d-4ca8-443f-9170-ec0df10c3b50 | $4.50 |
| 8/21/2022 | 10:13:00 PM | Sale | ID 8275a751 -fd44-4134-ad80-9af1 bf842c03 | $2.70 |
| 8/21/2022 | 10:21:00 PM | Sale | ID 202801 ab-b019-4c34-b774-f474caecb5ae | $2.70 |
| 8/21/2022 | 10:23:00 PM | Sale | ID 16001163-b471-43d6-a158-fc01a43895c3 | $25.20 |
| 8/21/2022 | 10:25:00 PM | Sale | ID aaffce&-668c-4b45-a65b-79f0e0159358 | $6.74 |
| 8/21/2022 | 10:26:00 PM | Purchase | ID bd3bf0ca-d68b-4024-b535-ec27705&55f | ($111.00) |
| 8/21/2022 | 10:37:00 PM | Sale | ID 4da7168d-f619-4bad-b28b-fcf4f9fb07ea | $12.14 |
| 8/21/2022 | 10:38:00 PM | Sale | ID f5f6c5f8 -f7dc-4f54-b606-28360a7db938 | $1.44 |
| 8/21/2022 | 11:04:00 PM | Sale | ID aefed585--6eeb-4958-a258-f1 b39ea967f9 | $11.70 |
| 8/21/2022 | 11:12:00 PM | Sale | ID 3a7 ce9d0-c3dd-4ebe-877 c-7 e/267332888 | $12.60 |
| 8/21/2022 | 11:16:00 PM | Sale | ID a2d48d4a-2ee9-403c-9cbc-2727bbe83463 | $13.04 |
| 8/21/2022 | 11:18:00 PM | Sale | ID 446409b3-e671 -49ab-97 aa-e9c284d7665c | $9.00 |
| 8/21/2022 | 11:30:00 PM | Sale | ID cd413698-5f2e-4f9f-8ddc-743457883a8b | $99.99 |
| 8/21/2022 | 11:35:00 PM | Sale | ID fada8d53-9d1a-4fae-9ce 7- 144229c9e03b | $99.99 |
| 8/22/2022 | 12:04:00 AM | Sale | ID 18e4f5f3-b12f-4abd-a091 -f47e4f022fb8 | $1.34 |
| 8/22/2022 | 12:15:00 AM | Sale | ID 7a8a3d62-e7da-4ccb-a a99-flf50f064blb | $2.70 |
| 8/22/2022 | 12:28:00 AM | Purchase | ID 8 15def2c-e3ae-4c68-8d6e-3cc2a41bac2e | ($98.49) |
| 8/22/2022 | 12:32:00 AM | Purchase | ID 78f90lbd-8681-4ae7-864b-30e84c7cbe23 | ($41.75) |
| 8/22/2022 | 12:47:00 AM | Sale | ID 2818698e-2b9c-495b-94db-036c276fa603 | $1.34 |
| 8/22/2022 | 12:48:00 AM | Sale | ID d ada82d7-8f59-4767 -Scl 0-cfl 6f956542b | $13.50 |
| 8/22/2022 | 12:48:00 AM | Sale | ID d0fb508c-fc4c-439e-9ab8-d310ffefabc5 | $1.34 |
| 8/22/2022 | 1:04:00 AM | Sale | ID cle3eca9-d 5b8-4a6e-a507-c518372edf35 | $0.90 |
| 8/22/2022 | 1:05:00 AM | Sale | ID 9279a2b0-1ccf-4179-942e-2eelcb7lbcdf | $9.00 |
| 8/22/2022 | 1:07:00 AM | Sale | ID deec6c70-b22d-4fc3-a8d7-83a42139780e | $16.20 |
| 8/22/2022 | 1:10:00 AM | Purchase | ID 83c07e0b-9f0f-4323-8974-b5ba9d2f2661 | ($99.99) |
| 8/22/2022 | 1:22:00 AM | Sale | ID 045c5120-a4f0-40c0-9e81 -64baf13c05ba | $5.40 |
| 8/22/2022 | 1:25:00 AM | Sale | ID 60e8198e-03fa-407f-9e53-705fa2c 5d3ce | $3.14 |
| 8/22/2022 | 1:25:00 AM | Sale | ID 39c31786-eb3b-4246-9934-2ce7f3ff8ac0 | $4.50 |

| 8/22/2022 | 1:34:00 AM | Purchase | ID Od4f33f7 -c4 ld-41a l -9a 75-4 l 67040520fa | ($18.00) |
|---|---|---|---|---|
| 8/22/2022 | 1:45:00 AM | Sale | ID 9e430d2d-319d-44ea-a4f4-3e6f2b789209 | $18.00 |
| 8/22/2022 | 1:49:00 AM | Sale | ID 24412d2f-4282-4f95-87ea-4f98c079d225 | $9.00 |
| 8/22/2022 | 5:05:00 AM | Sale | ID 50639c0e-dad4-420f-96ba-2dl8cll9c604f | $13.50 |
| 8/22/2022 | 6:30:00 AM | Sale | ID c69689ac-7348-4877-SefS-7 49cfb5c2f71 | $1.08 |
| 8/22/2022 | 8:00:00 AM | Sale | ID 7ff8e2e8-c2f8-4d39-a487-277a3ca442bb | $1.34 |
| 8/22/2022 | 8:05:00 AM | Sale | ID e0a4e241-4ed0-4194-91ac-9208459b07e4 | $1.80 |
| 8/22/2022 | 8:17:00 AM | Purchase | ID a218d549-67e4-4bfb-8889-b3934c142706 | ($98.49) |
| 8/22/2022 | 8:20:00 AM | Purchase | ID b9ac035c-dbe6-4ee4-935c-6322c502cf2e | ($98.49) |
| 8/22/2022 | 9:03:00 AM | Sale | ID a99faeaa-b2dc-4f38-86cb-c2e13667c3-ac | $1.34 |
| 8/22/2022 | 9:06:00 AM | Sale | ID 9e43722f-9e09-4193-92d5-a054e52c6bf5 | $1.80 |
| 8/22/2022 | 11:24:00 AM | Sale | ID 2db66fa7-fe8d-463e-8ec3-a6fc40becd65 | $7.64 |
| 8/22/2022 | 12:01:00 PM | Sale | ID 50ddff7a-1330-4822-b9c8-59017752ee1d | $2.70 |
| 8/22/2022 | 12:05:00 PM | Sale | ID 101d87c1-0975-4a2c-ad7e-1974e218cdd5 | $35.10 |
| 8/22/2022 | 1:19:00 PM | Sale | ID b44752cf-ae74-4d88-8997-191a810a9fc1 | $1.11 |
| 8/22/2022 | 1:40:00 PM | Sale | ID Sbd547dd-6af1-4088-b7f2-ee 183e087e77 | $54.00 |
| 8/22/2022 | 1:58:00 PM | Purchase | ID 4e498ab5-e731-4fa7-bbfb-efde2e92898e | ($122.25) |
| 8/22/2022 | 2:03:00 PM | Purchase | ID 96ba223e-c5ca-48e2-902a-f6a49d192a73 | ($98.49) |
| 8/22/2022 | 2:08:00 PM | Sale | ID 299c74f8-b819-4b63-abd0-37a0749db069 | $3.78 |
| 8/22/2022 | 2:16:00 PM | Sale | ID a8c478d3-a168-4020-acde-dc5b87cfc46f | $1.11 |
| 8/22/2022 | 2:36:00 PM | Sale | ID b46a2dc5-9a29-4bd9-99b4-381021fb17a1 | $1.98 |
| 8/22/2022 | 2:52:00 PM | Sale | ID de26bf5e-24<9-4b71-94f6-1c&16cf24d4 | $80.10 |
| 8/22/2022 | 3:25:00 PM | Sale | ID 69bf3322-d12-4e84-adc9-952903700388 | $5.40 |
| 8/22/2022 | 3:57:00 PM | Sale | ID c24a2f18-c8dc-440b-a959-d8a5c5f6db21 | $3.60 |
| 8/22/2022 | 3:57:00 PM | Purchase | ID bbb2e875-70ba-4e53-99ef-dd91 b2449353 | ($97.76) |
| 8/22/2022 | 4:07:00 PM | Sale | ID ebd20eaa-7978-4d2c-a646-68826beedd09 | $1.80 |
| 8/22/2022 | 4:20:00 PM | Sale | ID f8449fe9-8bef-4872-9e6e-876ce63dd763 | $18.00 |
| 8/22/2022 | 4:57:00 PM | Sale | ID 4b8bc1a2-0439-455f-9239-0fbf50d0ed48 | $1.00 |
| 8/22/2022 | 5:11:00 PM | Sale | ID d07 ad5df-8f60-4840-a923-7bc24385d599 | $5.40 |
| 8/22/2022 | 5:33:00 PM | Sale | ID 8c663485-c 1 ce-498b-a8d9-80b731 d66605 | $1.21 |
| 8/22/2022 | 6:24:00 PM | Sale | ID 030ddb7f-d7d5-40b7-b71c-f8ba2cc39894 | $1.80 |
| 8/22/2022 | 6:36:00 PM | Sale | ID 58918097-53db-4db-826e-ea63587a532e | $103.50 |
| 8/22/2022 | 6:51:00 PM | Sale | ID b803c610-2110-47f8-9859-4ce082 37796e | $26.10 |
| 8/22/2022 | 6:55:00 PM | Sale | ID a38b8b5c-a3ab-473c-ae6b-9703e51b7a29 | $16.20 |
| 8/22/2022 | 7:08:00 PM | Purchase | ID 3f8ada1c-774d-4e11 -bf5c-a946cb6cl4387 | ($99.99) |
| 8/22/2022 | 7:15:00 PM | Sale | ID lf64e444-1115-49b4-9223· 7e7d2b510ef9 | $2.24 |

| 8/22/2022 | 7:27:00 PM | Purchase | ID 9a9ce1bd-39eb-457e-8fd1-cd9e51590e6a | ($113.00) |
|---|---|---|---|---|
| 8/22/2022 | 8:04:00 PM | Sale | ID e2a57fed-611f-42c6-8dee-5b4df0c2d214 | $22.50 |
| 8/22/2022 | 8:13:00 PM | Purchase | ID a26ebc0a-f732-4602-bdf5-02dbcf999c5e | ($110.00) |
| 8/22/2022 | 8:46:00 PM | Purchase | ID d3179c69-0d5e-4df3-8f52-1fc4aa8be30f | ($122.25) |
| 8/22/2022 | 9:04:00 PM | Purchase | ID 35c56396-6e35-4164-bd74-c24deb88203c | ($104.00) |
| 8/22/2022 | 9:21:00 PM | Purchase | ID 3f5ad51f-4db8-4ef9-b572-8fe2c208f048 | ($114.99) |
| 8/22/2022 | 9:34:00 PM | Sale | ID e68d4295-6009-47f7-8909-806c54c4f284 | $4.50 |
| 8/22/2022 | 9:40:00 PM | Sale | ID 436058a 1-9a02-4Sb2-9c4b-6c18f&fa9e3 | $179.10 |
| 8/22/2022 | 9:45:00 PM | Sale | ID 49dc562d-94Sd-4f96-8a&-e 152bbe5d5d6 | $9.00 |
| 8/22/2022 | 9:48:00 PM | Sale | ID d0cc3a0e-8e 79-459f-979e-462b0f771560 | $8.10 |
| 8/22/2022 | 9:51:00 PM | Sale | ID e6bde2cc-6b62-4ee2-92Sb-400b5146c291 | $10.80 |
| 8/22/2022 | 9:59:00 PM | Sale | ID 18b 195Se-193b-41fc-8b7e-94c4fa00ae52 | $40.50 |
| 8/22/2022 | 10:30:00 PM | Sale | ID 9b6faf96-3120-48S6-99ea-488e0767 ca64 | $31.50 |
| 8/22/2022 | 10:37:00 PM | Sale | ID 2bccd707-13f5-47fc-b4Se-a04f95702bcf | $25.20 |
| 8/22/2022 | 11:38:00 PM | Sale | ID 27cfef91 -827e-44f8-a1ed-3b43dfefca4b | $116.10 |
| 8/22/2022 | 11:59:00 PM | Purchase | ID 16caed7e-98b8-487b-af29-fc46767af107 | ($113.00) |
| 8/23/2022 | 12:14:00 AM | Purchase | ID 326f700a-17Sd-4a55-8e9a-a7bafdc6e0b3 | ($44.50) |
| 8/23/2022 | 12:40:00 AM | Purchase | ID 44687752-e636-46d5-a718-4e4S0bd7d9d1 | ($110.00) |
| 8/23/2022 | 1:20:00 AM | Sale | ID 549b5742-83d9-4861-8c27-0f00244603f6 | $4.50 |
| 8/23/2022 | 1:24:00 AM | Purchase | ID 74c9250e-4119-46f7-b76c-e068411d1339 | ($44.45) |
| 8/23/2022 | 1:46:00 AM | Sale | ID fbc49691-7f2c-420e-830e-70750699a0fc | $1.08 |
| 8/23/2022 | 2:51:00 AM | Sale | am ID 182eb07c-f966-4140-a275-f1fadc2675e4 | $1.00 |
| 8/23/2022 | 6:44:00 AM | Sale | ID Ob773fbd-1678-4231 -b2c8-7681f9185faa | $67.50 |
| 8/23/2022 | 6:52:00 AM | Sale | ID 45b090e2-7df6-48af-9e09-0623a6788c34 | $1.80 |
| 8/23/2022 | 7:30:00 AM | Sale | ID ee12e887-a489-4992-ad2b-1ca4727973ba | $3.60 |
| 8/23/2022 | 8:07:00 AM | Sale | ID b036db52-b7d6-4d1d-b53a-7205f15860dc | $23.40 |
| 8/23/2022 | 8:10:00 AM | Purchase | ID e26d7dd7-cbea-4710-88c4-4fd16049dc87 | ($99.99) |
| 8/23/2022 | 9:02:00 AM | Sale | ID 2927cc94-396d-43cd-9a3f-fc143d36c914 | $179.10 |
| 8/23/2022 | 9:06:00 AM | Sale | ID 9befa 133-b0c0-4a96-af94-88fc0ed6c9fe | $6.30 |
| 8/23/2022 | 9:49:00 AM | Purchase | ID d8a49ed0-17c8-4f35-b4d5-adle6dad211e | ($104.00) |
| 8/23/2022 | 10:13:00 AM | Sale | ID 181c0e2f-de29-4b45-85b6-4601a947b313 | $7.20 |
| 8/23/2022 | 10:32:00 AM | Sale | ID 4138a0a9-8d2d-4d1e-bbed-6f440fbc7b45 | $20.70 |
| 8/23/2022 | 10:43:00 AM | Purchase | ID 89cdef2a-09f8-44a6-8a6e-8abc447e4f0e | ($99.00) |
| 8/23/2022 | 10:48:00 AM | Sale | ID 12b5c7d2-8579-4b&-8220-a274c2789c2b | $8.10 |
| 8/23/2022 | 10:52:00 AM | Sale | ID 004d37be-852a-481f-b00b-<b1e39533d9a | $9.00 |
| 8/23/2022 | 10:56:00 AM | Sale | ID 1dbb0e39-a121 -4e56-82e3-ae3cb88d91b9 | $5.40 |

| 8/23/2022 | 10:58:00 AM | Sale | ID 1c249b58-9148-43ab-be3e-250ee9e28056 | $5.40 |
|---|---|---|---|---|
| 8/23/2022 | 11:01:00 AM | Sale | ID a 7286507 -8fb8-4e9d-b3d4-6c23529a060a | $53.10 |
| 8/23/2022 | 11:06:00 AM | Sale | ID 8ed8af3f-2ffd-4de3-a98d-8251be79c78e | $12.60 |
| 8/23/2022 | 11:10:00 AM | Purchase | ID 49a9e801-998b-46e5-8860-ab3a1 d481309 | ($102.25) |
| 8/23/2022 | 11:22:00 AM | Sale | ID 47354534-8cd9-40f1-8a03-ade922felf43 | $10.80 |
| 8/23/2022 | 11:25:00 AM | Sale | ID 88d0bf93-debc-42cb-8b74-c11e01ee35dd I | $31.50 |
| 8/23/2022 | 12:00:00 PM | Sale | ID e0bf4eb3-0dca-4396-9afc-8ec9843cc07b | $10.80 |
| 8/23/2022 | 2:08:00 PM | Sale | ID 38cda684-98ee-4bd4-ad78-58c3d53ad13e | $1.16 |
| 8/23/2022 | 2:35:00 PM | Sale | ID d5e6a2c0-9ea4-48f5-b151 -3a 7ea4be5443 | $21.60 |
| 8/23/2022 | 2:55:00 PM | Sale | ID d32594f1 -431 e-4868-ae90-d626438ad7d0 | $18.00 |
| 8/23/2022 | 2:57:00 PM | Sale | ID 9d200bc3-4234-4436-952d-2ca4027b8548 | $18.00 |
| 8/23/2022 | 3:02:00 PM | Purchase | ID 3509c9c7-96cf-436f-8bae-c4012a149c9d | ($100.99) |
| 8/23/2022 | 3:11:00 PM | Sale | ID 4Se146e9-e77a-4c53-85b2-c6d56896b5f1 | $1.16 |
| 8/23/2022 | 3:13:00 PM | Sale | ID 4e4f761 a-2cce-417d-a658-d6c3533bc069 | $1.80 |
| 8/23/2022 | 3:19:00 PM | Sale | ID 833fc7ea-ef4e-4d5c-9931 -201cc1b37dd8 | $13.50 |
| 8/23/2022 | 3:39:00 PM | Sale | ID 01e87506-d37c-4cc2-9b3c-62a2e152c3b9 | $0.90 |
| 8/23/2022 | 3:40:00 PM | Sale | ID S40d9523-0917-4e87 -a49c-bffcdb02e6c2 | $7.20 |
| 8/23/2022 | 3:45:00 PM | Sale | ID 6e01ded1-7b71 -4e5c-8970-caf3596a0478 | $8.77 |
| 8/23/2022 | 3:50:00 PM | Sale | ID c2d8b3a8-e0d9-48ec-a7ea-790d55160ce9 | $89.10 |
| 8/23/2022 | 4:02:00 PM | Purchase | ID 07bba41 b-09ec-4c74-a6f2-1ad08a936eec | ($124.99) |
| 8/23/2022 | 4:36:00 PM | Sale | ID bac14S4e-1164-484c-a6k-8a1ef0e5ecc9 | $13.50 |
| 8/23/2022 | 4:45:00 PM | Sale | ID 9684132d-5dfc-4696-a9ba-5d834223cba1 | $16.20 |
| 8/23/2022 | 5:34:00 PM | Sale | ID 04460038-e09e-4d6c-9518-6a01 b.014327 | $16.20 |
| 8/23/2022 | 5:58:00 PM | Sale | ID e9debb46-bc4d-471c-afb6-7ae82d6882a3 | $1.80 |
| 8/23/2022 | 6:00:00 PM | Sale | ID 62ec3d9d-l7ba-4b93-a41a-290ca3862158 | $1.80 |
| 8/23/2022 | 6:16:00 PM | Sale | ID gcOcdb7-4890-43ad-959e-e416dd74fbf7 | $16.20 |
| 8/23/2022 | 6:37:00 PM | Sale | ID 19a170f0-678e-4c79-97b2-b80cc23b7c11 | $5.30 |
| 8/23/2022 | 7:03:00 PM | Sale | ID Oa34729a-841f-48a4-b285-073ba3505451 | $4.49 |
| 8/23/2022 | 7:20:00 PM | Sale | ID a3036774-e1fd-4111 -b9a1 -7e34bb00773e | $11.24 |
| 8/23/2022 | 8:44:00 PM | Sale | ID edab5aac-Oddf-4e3d-86b9-d873d23b2a1f | $7.64 |
| 8/23/2022 | 8:55:00 PM | Sale | ID 2e 145499-7f79-4cc1 -8f5b-83541ebc3032 | $1.80 |
| 8/23/2022 | 9:01:00 PM | Sale | ID Oae4b9bb-62e3-459e-82bd-Sa91430c04d3 | $6.74 |
| 8/23/2022 | 9:17:00 PM | Sale | ID 62f545bc-1643-43a4-b2d7-527bc5463952 | $7.87 |
| 8/23/2022 | 9:18:00 PM | Sale | ID 7 d7 aa96b-8825-4b44-aa56-bd 1 ff0577085 | $6.30 |
| 8/23/2022 | 9:32:00 PM | Purchase | ID 2581e441 -6ee5-4e07-b10a-dfe487d30ee2 | ($122.25) |
| 8/23/2022 | 9:56:00 PM | Sale | ID 7067f750-4c7a-4d25-b549-9620392a7a8c | $0.90 |

| | | | | |
|---|---|---|---|---|
| 8/23/2022 | 10:04:00 PM | Sale | ID b711 adc0-83eb-4cc6-8951-c8aad46d7f6e | $22.50 |
| 8/23/2022 | 11:18:00 PM | Sale | ID a35d060e-1e02-4ef8 -b85b-7833b7428e97 | $1.57 |
| 8/23/2022 | 11:20:00 PM | Sale | ID bdf92a44-3547-447e-9f01-948d917a8838 | $11.70 |
| 8/24/2022 | 1:10:00 AM | Sale | ID ce6f8568-ec6b-474b-a53d-fe 3af 1e314a 1 | $7.20 |
| 8/24/2022 | 7:12:00 AM | Sale | ID f53a18d5-a534-496f-bc5c-9b76ac16<:c1d | $10.80 |
| 8/24/2022 | 8:21:00 AM | Sale | ID a3b7c450-d18a-4070-9dc2-4c9d1Sd17957 | $2.24 |
| 8/24/2022 | 8:21:00 AM | Sale | ID 4370718e-Ocd6-40b4-a18f-f0ee167a 7e9c | $2.70 |
| 8/24/2022 | 8:26:00 AM | Sale | ID 2fd5af23-3d95-437d-8d7d-dbbdcfd4b049 | $0.90 |
| 8/24/2022 | 8:29:00 AM | Sale | ID 33c14127-4187-4af0-81bd-bfab644Se988 | $0.90 |
| 8/24/2022 | 8:33:00 AM | Sale | ID 3a342bf9-a5Sf-4b38-a38c-c7&70c7b789 | $1.34 |
| 8/24/2022 | 8:35:00 AM | Sale | ID f041bc39-1238-4981 -b642-1bada4e4999d | $5.40 |
| 8/24/2022 | 8:41:00 AM | Sale | ID 2daec9ad-37e2-4f90-89c7-9c3960229c25 | $4.50 |
| 8/24/2022 | 8:48:00 AM | Sale | ID e 13f2f6d-91 Sb-479c-8e9a-bf5e3e89cad4 | $0.90 |
| 8/24/2022 | 8:49:00 AM | Sale | ID 41365dba-b7 21 -45bc-afc6-4b8c 78fed8f6 | $3.60 |
| 8/24/2022 | 8:55:00 AM | Sale | ID 8f96be91-5957-4900-9685-96028bfbe9fa | $13.94 |
| 8/24/2022 | 9:27:00 AM | Sale | ID 0a8b5d47-b1 e9-4917-9ae2-752fa4e9b 1d4 | $13.50 |
| 8/24/2022 | 9:28:00 AM | Purchase | ID ba99e381-b9af-452c-a6b5-c9b9cb773843 | ($114.25) |
| 8/24/2022 | 9:49:00 AM | Sale | ID 55087657-149f-407c-8e0d-981fb653bb9a | $2.24 |
| 8/24/2022 | 10:11:00 AM | Sale | ID 36405030-eae0-46c5-91 Sd-b24024491852 | $6.30 |
| 8/24/2022 | 10:13:00 AM | Sale | ID b316af2b-27ac-4544-b02e-807b656e4bf2 | $7.20 |
| 8/24/2022 | 10:26:00 AM | Sale | ID c7fbb52d-cbd5-412c-9403-4dfb6e9f07ef | $2.24 |
| 8/24/2022 | 10:38:00 AM | Sale | ID 52e48371-efa9-44e3-a87d-66d0cc5729cd | $26.10 |
| 8/24/2022 | 10:54:00 AM | Sale | ID f9a233a3-03de-44a3-9ffa-3bc6caf93c8g | $1.08 |
| 8/24/2022 | 10:58:00 AM | Sale | ID dff016715 -b883-4243-9852-e30353751498 | $4.50 |
| 8/24/2022 | 11:15:00 AM | Sale | ID 228fdc81-Sf02-4610-9b05-1 d90ff422215 | $10.80 |
| 8/24/2022 | 11:15:00 AM | Sale | ID 68e912d5-0b37-4a21-b98d- a449196f95e6 | $13.50 |
| 8/24/2022 | 11:16:00 AM | Sale | ID 8e7c63f9-bd83-4caf-8977-473b 1689eb66 | $1.80 |
| 8/24/2022 | 11:18:00 AM | Sale | ID f0e499b1-162c-4170-9e41- 24f6b6f9420a | $11.24 |
| 8/24/2022 | 11:30:00 AM | Sale | ID 51cbb134-d31c-4793-84fe-a614701 Scd09 | $28.80 |
| 8/24/2022 | 11:42:00 AM | Purchase | ID 687e7302-a275-45b0-8984-db76bbe65603 | ($99.99) |
| 8/24/2022 | 12:30:00 PM | Sale | ID b17ec9df-eb55-40a3-bcb5-b927e371ecd9 | $1.80 |
| 8/24/2022 | 12:34:00 PM | Sale | ID 21384267-f00c-43db-89d6-dd925179532e | $10.80 |
| 8/24/2022 | 12:42:00 PM | Sale | ID ed81d72c-43a8-4ecc-9e58-6c82c7a2ae5b | $7.20 |
| 8/24/2022 | 12:54:00 PM | Sale | ID fc76dec-072e-4bd2-9ccb-50d090577165 | $108.00 |
| 8/24/2022 | 12:57:00 PM | Sale | ID 02405d7b-6888-4216-83a2-2d7e33888ea5 | $44.10 |
| 8/24/2022 | 12:58:00 PM | Sale | ID 9b1 20fa0- 1 1f 9-443b-bf70-f826c1775fb3 | $8.10 |

| 8/24/2022 | 1:09:00 PM | Sale | ID a516375b-207c-4a4e-88f9-b1ba07fcb00b | $7.02 |
|---|---|---|---|---|
| 8/24/2022 | 1:36:00 PM | Purchase | ID 6449e583-6172-4c9d-b9e7-e375237c6d39 | ($99.99) |
| 8/24/2022 | 1:36:00 PM | Purchase | ID fe62edda-fde1-425d-9c37-9b3e4d452114 | ($99.99) |
| 8/24/2022 | 1:40:00 PM | Sale | ID d6fc2e22-2d5c-4f30-b276-49cde51 e05f9 | $1.80 |
| 8/24/2022 | 1:51:00 PM | Sale | ID 9064deda-e099-4dc2-b2dd-cd896f0e8c33 | $2.24 |
| 8/24/2022 | 2:37:00 PM | Sale | ID 95&37a1-dea8-445c-8240-4d51ec8647f2 | $2.24 |
| 8/24/2022 | 3:12:00 PM | Purchase | ID 80&9605-d2be-4e99-8bc9-085c419dl3ca | ($134.00) |
| 8/24/2022 | 3:22:00 PM | Sale | ID 4l321c53-3fec-4c88-958a- d0da8887e52a | $12.60 |
| 8/24/2022 | 3:43:00 PM | Sale | ID ba3a1ed7-e268-4dbc-a0db-8503d2kacb0 | $5.84 |
| 8/24/2022 | 3:58:00 PM | Sale | ID bb43f9a8-7ce0-4486-badf-ac62a2a50e4e | $3.14 |
| 8/24/2022 | 4:03:00 PM | Sale | ID 4be87e 59-c34e-4d31-bS89-7a6afeaf0213 | $2.24 |
| 8/24/2022 | 4:16:00 PM | Sale | ID cffb7dec-57e0-4cef-afc4-d6fcdfcf4b08 | $7.24 |
| 8/24/2022 | 4:56:00 PM | Sale | ID 53c93aaa-a8ce-4a26-a4db-ec09630419dd | $1.34 |
| 8/24/2022 | 5:07:00 PM | Sale | ID 6d4892fd-67c8-474e-8350-54e71447flab | $28.80 |
| 8/24/2022 | 5:16:00 PM | Sale | ID 330c179b-55ff-469c-a3a2-9a296b57d806 | $7.20 |
| 8/24/2022 | 5:19:00 PM | Sale | ID 036b0e15-9895-43e2-bd8b-687d924d4952 | $13.50 |
| 8/24/2022 | 5:45:00 PM | Sale | ID 0264ae91-45e9-4793-8d62-db83332a3787 | $17.10 |
| 8/24/2022 | 5:46:00 PM | Purchase | ID b 1 c21 cdf-0045-4527-S8c3 -553be20ee3bb | ($99.99) |
| 8/24/2022 | 5:47:00 PM | Sale | ID29e6b339-03d1-4049-9cd5-30821f236455 | $5.40 |
| 8/24/2022 | 5:53:00 PM | Sale | ID cc3lf222-3837-4431-acle-501aafc2dfab | $22.50 |
| 8/24/2022 | 5:58:00 PM | Sale | ID 19ab7d84-f911-4d2e- 949f-df3e0082c440 | $1.00 |
| 8/24/2022 | 6:07:00 PM | Sale | ID 57d6b17b-cd43-4f11-9b55-7ec8b4176bdc | $1.11 |
| 8/24/2022 | 6:24:00 PM | Sale | ID 8560d01f-b608-4b1a-8b4f-f94ea83403c8 | $4.50 |
| 8/24/2022 | 7:15:00 PM | Sale | ID 7cdc132a-2ddf-4e6e-baba-26e9c8b432de | $1.00 |
| 8/24/2022 | 7:23:00 PM | Sale | ID 94af7803-a6d2-40d1 -a419-Sbdfbcec7caf | $1.00 |
| 8/24/2022 | 7:44:00 PM | Sale | ID a62160ce-be84-41f1-9493-ec50524979a9 | $0.90 |
| 8/24/2022 | 7:59:00 PM | Sale | ID dd3df9f2-7631-4fe9-92c8-3d030bbb526b | $0.90 |
| 8/24/2022 | 8:00:00 PM | Sale | ID 6be1b63c-e99a-4b09-a3c9-151b63ba05cc | $0.90 |
| 8/24/2022 | 8:01:00 PM | Sale | ID 8324d527-c5ab-44ef-aa68-824c2760514c | $0.90 |
| 8/24/2022 | 8:01:00 PM | Sale | ID 95e7178f-62c3-49fe-b00c-a22d999187ed | $0.90 |
| 8/24/2022 | 8:02:00 PM | Sale | ID 51853a8e-b424-4252-b732-eb2f9b189517 | $0.90 |
| 8/24/2022 | 8:14:00 PM | Sale | ID 19ed450d-acba-4dd5-b7ab-2418c4a4195d | $1.00 |
| 8/24/2022 | 8:38:00 PM | Sale | ID eb809be4-b3b2-4527-9d2a-7d9115e61534 | $10.75 |
| 8/24/2022 | 9:49:00 PM | Sale | ID 626e4e20-6f01-45b7-8691-676ed7951aa2 | $3.60 |
| 8/24/2022 | 10:06:00 PM | Sale | ID 32ef9e4a-1535-4ea8-b926-bc8d264daf67 | $1.34 |
| 8/24/2022 | 10:22:00 PM | Sale | ID 5efa415b-d3ae-4955-a 76e-8d4cbl386ef0 | $13.50 |

| | | | | |
|---|---|---|---|---|
| 8/24/2022 | 10:32:00 PM | Sale | ID ecd4b80f-1233-4al8-bb87-11b4174efcc9 | $3.14 |
| 8/24/2022 | 10:32:00 PM | Purchase | ID 24506cef-5ade-4014-8b1e-51141aae324c | ($99.99) |
| 8/24/2022 | 10:40:00 PM | Sale | ID d553b 14b-da32-46b7-a95a-d1e4baac371a | $0.98 |
| 8/24/2022 | 11:15:00 PM | Sale | ID d9080d1 b-5856-4d5e-9ae8-a189a7464252 | $2.70 |
| 8/24/2022 | 11:54:00 PM | Sale | ID 6c23e89a-de0d-4a08-a 167-163c805087fb | $2.70 |
| 8/25/2022 | 12:07:00 AM | Purchase | ID d18b8715-e3c4-4293-a816-e95b562a6644 | ($52.50) |
| 8/25/2022 | 12:15:00 AM | Sale | ID 89bcde53-aae0-476e-8b63-92e745ab9db3 | $47.00 |
| 8/25/2022 | 12:20:00 AM | Purchase | ID 36186947-cb22-46e6-804c-92f960c0a557 | ($44.98) |
| 8/25/2022 | 12:21:00 AM | Sale | ID ab8d0683-cf6f-41 Sf-ac27-dcd037ea 702e | $11.47 |
| 8/25/2022 | 12:29:00 AM | Purchase | ID 20dc03ef-496e-4378-aa7f-fce02ec25dcb | ($49.99) |
| 8/25/2022 | 12:30:00 AM | Sale | ID 62402a2c-8580-4987-820f-db87fc373e0c | $6.30 |
| 8/25/2022 | 12:34:00 AM | Sale | ID a1352800-d28c-409a-86ed-7d880019677f | $7.20 |
| 8/25/2022 | 12:37:00 AM | Sale | ID ad77ad05-416b-4d22-b728- 5:eca0341c0b | $3.14 |
| 8/25/2022 | 12:50:00 AM | Sale | ID e6370ca8-2677-4f3b-911 a-705d7&4b05a | $9.00 |
| 8/25/2022 | 1:13:00 AM | Sale | ID 14470843-121a-4155-a3fc-Odf2b2ab27f8 | $2.01 |
| 8/25/2022 | 1:14:00 AM | Sale | ID 7586c384-a806-43b0-9e20-4190f0bce331 | $1.11 |
| 8/25/2022 | 2:00:00 AM | Sale | ID 74 e4528f-a204-4a97- b389c-e023c807fd4 | $2.70 |
| 8/25/2022 | 2:05:00 AM | Sale | ID Sd09edc9-1907-4009-a9c5-6dd64cf973e3 | $1.11 |
| 8/25/2022 | 2:17:00 AM | Sale | ID d799118b-4471-4360-b052-02dc8d6c8cb0 | $4.94 |
| 8/25/2022 | 3:27:00 AM | Sale | ID d64c88a9-c540-4041-ac61-8f87d da9fb23 | $4.71 |
| 8/25/2022 | 4:06:00 AM | Sale | ID c7c7d515-6cd8-404b-9d0d-Se42bc7c4c5c | $7.20 |
| 8/25/2022 | 5:24:00 AM | Sale | ID 719eec91-9161-4830-aa6e-92071cd115d3 | $1.00 |
| 8/25/2022 | 5:24:00 AM | Sale | ID 94c07d4d-810f-4530-82ee-ad9b66b3370a | $1.00 |
| 8/25/2022 | 7:20:00 AM | Sale | ID 59c37003-fc53-44e0-881b-cd40fb15c907 | $5.40 |
| 8/25/2022 | 7:40:00 AM | Purchase | ID Sde2937a-67f8-4de1- a7 b5-6726b2c0efa9 | ($99.99) |
| 8/25/2022 | 8:11:00 AM | Sale | ID 7db08986-7951-438d-bcf1-b 100fadb7a26 | $1.75 |
| 8/25/2022 | 9:27:00 AM | Sale | ID 4e3e6e04-dcdd-4c0d-a9d1-f6436c43d914 | $18.00 |
| 8/25/2022 | 10:19:00 AM | Sale | ID 0152710f-a697-43f8-ad74-c14a513b7638 | $31.50 |
| 8/25/2022 | 10:43:00 AM | Sale | ID fea72789-39c3-42ea-83b7-bdeae61a16da | $111.24 |
| 8/25/2022 | 10:48:00 AM | Sale | ID 98535a8d-cf28-41 d8-a0e9-1db70fb026fc | $8.54 |
| 8/25/2022 | 12:15:00 PM | Sale | ID 967353cd-50cf-4611-9add-c501540971f1 | $1.80 |
| 8/25/2022 | 12:15:00 PM | Sale | ID 0435c92d-d8b7-4213-8254-fb77b51ed11d | $98.10 |
| 8/25/2022 | 12:19:00 PM | Sale | ID bbfc2dc3-8174-471e-89c0-a8827a45ba72 | $113.75 |
| 8/25/2022 | 12:21:00 PM | Sale | ID 976b5c78-3e3d-4443-af73-1 f22bfe2ca3d | $1.57 |
| 8/25/2022 | 12:27:00 PM | Sale | ID c1443075-24c7-47b2-aedc-c53f016ce6bf | $2.24 |
| 8/25/2022 | 12:35:00 PM | Sale | ID 6f80e9e6-5322-4486-b54d-16be457c4aa4 | $1.80 |

| 8/25/2022 | 12:39:00 PM | Sale | ID 528507ed-c1c4-4fb5-a3e6-025801231e73 | $2.88 |
|---|---|---|---|---|
| 8/25/2022 | 2:04:00 PM | Sale | ID 1l39fa43-7b3e-40ec-b4b2-c6218b9b4a84 | $5.84 |
| 8/25/2022 | 2:21:00 PM | Purchase | ID77&057e-bcd8-465d- b548-44d24a3ca2b9 | ($99.99) |
| 8/25/2022 | 2:54:00 PM | Sale | ID dd40889c-Ofc0-4e92-83ce-664ed2f46c 16 | $4.04 |
| 8/25/2022 | 2:59:00 PM | Sale | ID d3d8d8cd·64a2-42c2-a73c-c4275308f930 | $6.74 |
| 8/25/2022 | 3:00:00 PM | Sale | ID 32bf25a9-0ad2-41f1-a152-8cba1 2963257 | $7.02 |
| 8/25/2022 | 3:04:00 PM | Sale | ID 324f37ba-7196-443e-8f3b-45ad3d7083bd | $8.10 |
| 8/25/2022 | 3:15:00 PM | Sale | ID d46a60d9-5159-4dd5-9056-15aa04435928 | $1.00 |
| 8/25/2022 | 3:15:00 PM | Sale | ID fbfe401 c-1935-4548-8a60-33d512e4f801 | $10.34 |
| 8/25/2022 | 3:44:00 PM | Sale | ID 39785f54-2e33-47ab-9bc2-0a187365370c | $13.50 |
| 8/25/2022 | 3:46:00 PM | Sale | ID b5146925-074d-4e91-80eb-2cbff34af56d | $15.74 |
| 8/25/2022 | 3:46:00 PM | Sale | ID 147864dec894-4c95-9ecb-a02cb01460cc | $16.64 |
| 8/25/2022 | 4:01:00 PM | Sale | ID b932b77e·dd21-40a6-95c3-&2bddc5bc80 | $6.12 |
| 8/25/2022 | 4:06:00 PM | Sale | ID 60deb090-2cba-4152-b0ec-035e31249122 | $5.40 |
| 8/25/2022 | 4:06:00 PM | Sale | ID 3b12ffa2-93dc-4643-a5b2-158fab2e9414 | $5.40 |
| 8/25/2022 | 4:10:00 PM | Purchase | ID 538aa7 83-l7c4-43ee-a169-3241c5c48227 | ($99.99) |
| 8/25/2022 | 4:11:00 PM | Sale | ID 02188241-21 10-477a-9cad-dccd37114749 | $5.40 |
| 8/25/2022 | 4:18:00 PM | Sale | ID 8e6b0273-dffe-46I0-9cc0-b3c584152bfa | $5.84 |
| 8/25/2022 | 4:19:00 PM | Sale | ID 21398fcb-da6c-4bc6-8ac9-e4cb27d7d037 | $1.34 |
| 8/25/2022 | 4:37:00 PM | Sale | ID 11964312-7ec3-490a-8b91-d6d7661fc4c2 | $1.11 |
| 8/25/2022 | 4:54:00 PM | Sale | ID 3e8ac811-350d-4c0c-8fed-4be29021a13b | $5.40 |
| 8/25/2022 | 5:29:00 PM | Sale | ID c82893d0-7756-414a-b302-ebE03e20e009 | $5.30 |
| 8/25/2022 | 5:37:00 PM | Sale | ID 9334361a-06e6-4140-a 7cd-3074cefdcd74 | $3.60 |
| 8/25/2022 | 6:14:00 PM | Sale | ID ca44a27f-60ea-41 ff-88b2-907398d86d9c | $3.60 |
| 8/25/2022 | 6:14:00 PM | Sale | ID 86987d84-d371-4127-a46a-0726fccde316 | $4.50 |
| 8/25/2022 | 6:17:00 PM | Sale | ID 73312edd-42eb-453b-bdb9-a84ae52df1a9 | $4.50 |
| 8/25/2022 | 6:19:00 PM | Sale | ID 2e8d6132-786b-4058-a08b-94169236897a | $1.80 |
| 8/25/2022 | 6:19:00 PM | Purchase | ID f19ca 70b-38a9-4d69-8420-8764a8817 a 1d | ($99.99) |
| 8/25/2022 | 6:20:00 PM | Sale | ID 295b8049-b4b3-4014-aa8c-ac886f96820d | $2.24 |
| 8/25/2022 | 6:28:00 PM | Sale | ID ccbb 1f11-d043-425b-aafe-246def35c093 | $15.30 |
| 8/25/2022 | 6:29:00 PM | Sale | ID 46fa086b-e173-44cb-a06a-1d22f521e954 | $1.80 |
| 8/25/2022 | 6:31:00 PM | Sale | ID 7260b&d-8b99-452c-be5c-b2ee05e 73a97 | $4.50 |
| 8/25/2022 | 6:42:00 PM | Sale | ID c5e783e4-33b7-42c6-b83a-6096424961b2 | $1.34 |
| 8/25/2022 | 6:45:00 PM | Sale | ID fb6acf82-c84f-4d5c -b0f5-e2af059a 75c8 | $1.80 |
| 8/25/2022 | 6:59:00 PM | Sale | ID 64963f80-dc63-447e-a820- 1 f8cfe16a66c | $179.10 |
| 8/25/2022 | 7:00:00 PM | Sale | ID f35ea53c-5f87-4d08-9df6-dfb3493831d8 | $44.10 |

| 8/25/2022 | 7:11:00 PM | Sale | ID d8c9685c-8ae2-466e-a013-772c413c8caa | $4.04 |
|---|---|---|---|---|
| 8/25/2022 | 7:17:00 PM | Sale | ID 27b90dda-3386-4c7a-b242-821337b9008a | $2.70 |
| 8/25/2022 | 7:20:00 PM | Sale | ID fd35ic0ed-82cc4a44-9129-788d28009969 | $16.20 |
| 8/25/2022 | 7:22:00 PM | Purchase | ID 3e4a967e-26fc-41c4-b857-c&l7 a4bd8ed5 | ($118.99) |
| 8/25/2022 | 7:29:00 PM | Purchase | ID af6bdffc-9e02-4ccf-a389-772e8d70ed4f | ($138.00) |
| 8/25/2022 | 7:32:00 PM | Sale | ID 5fbfee30-f976-4070-a080-d0a7f47288fd | $3.60 |
| 8/25/2022 | 7:39:00 PM | Sale | ID 5533d512-fd7b-4316-ae16-a41e7be823ce | $2.16 |
| 8/25/2022 | 7:39:00 PM | Sale | ID eda039ba-0349-4b3c-919d-ca8e24d44a60 | $1.80 |
| 8/25/2022 | 7:45:00 PM | Sale | ID f773dd66-2f09-48dc-bbaa-7daa3b63eeda | $1.00 |
| 8/25/2022 | 7:46:00 PM | Sale | ID 65be5c85-f477-446e-9ec2- 2b5b81320d92 | $2.70 |
| 8/25/2022 | 7:47:00 PM | Sale | ID fe544565-44dd-425a-afab-e&48b73492f | $5.40 |
| 8/25/2022 | 8:02:00 PM | Sale | ID e91856f5-45f5-4dee-9a6c-255b80e4da4c | $10.80 |
| 8/25/2022 | 8:15:00 PM | Sale | ID 5cf597b7-6c90-413d-9927-1e50ec981119 | $8.10 |
| 8/25/2022 | 8:15:00 PM | Sale | ID e8c11da4-6dee-45c9-ab56-f98-b7f78babc | $2.70 |
| 8/25/2022 | 8:16:00 PM | Sale | ID 63677d02-6256-4680-be43-627e2b95297d | $2.24 |
| 8/25/2022 | 8:16:00 PM | Sale | ID b4038c23-02c8-4dc9-96ab-3b28308235a9 | $1.80 |
| 8/25/2022 | 8:29:00 PM | Sale | ID fe373f25-0849-45c9-baf9-84fb50b030ce | $5.40 |
| 8/25/2022 | 8:30:00 PM | Sale | ID 0796c045-a127-492c-a0c5-ed8929dfe772 | $2.24 |
| 8/25/2022 | 8:35:00 PM | Sale | ID f407d39a-509b-407c-a88d-7d3930ce76e3 | $1.80 |
| 8/25/2022 | 8:38:00 PM | Sale | ID b7bbdffa-d583-4cd1-9d76-b410fa18ea41 | $2.24 |
| 8/25/2022 | 8:38:00 PM | Sale | ID 89eb5a10-cca9-4069-a74a-0f01bffc2fc0 | $2.01 |
| 8/25/2022 | 8:39:00 PM | Sale | ID 3e8947ld-8b 15-49ed-9aeb-6915614c12c1 | $7.64 |
| 8/25/2022 | 8:54:00 PM | Sale | ID ac942b60-6143-4l23-85a0-da 74ld64186d | $1.70 |
| 8/25/2022 | 9:26:00 PM | Purchase | ID 95ldd5e5-5785-44e0-aa0b-30cd68l21049 | ($39.99) |
| 8/25/2022 | 9:26:00 PM | Purchase | ID laed279a-Od0d-4907-a1ff-49e2344ccbc8 | ($39.99) |
| 8/25/2022 | 9:31:00 PM | Sale | ID 990da611-93a7-4abb-b064-651bcb971411 | $3.50 |
| 8/25/2022 | 9:38:00 PM | Sale | ID eedac75c-l0el-4582-a34e-a7b7374c3c92 | $96.30 |
| 8/25/2022 | 9:38:00 PM | Sale | ID a964156b-c701-4a52-971a-cfaa278d5e91 | $1.70 |
| 8/25/2022 | 9:43:00 PM | Sale | ID d56382fb-a4a644e6-8cdl-9bcdb21608a9 | $3.60 |
| 8/25/2022 | 9:44:00 PM | Sale | ID 31a16da6-aa01-4012-a04c-la728dcabld8 | $1.80 |
| 8/25/2022 | 9:47:00 PM | Sale | ID aa127e66-458c-417b-aaf6-1ae7d4l67505 | $1.34 |
| 8/25/2022 | 9:48:00 PM | Sale | ID 45351561-1 dac-45ca-9fea-c29405c978bd | $1.80 |
| 8/25/2022 | 9:49:00 PM | Sale | ID 4ae 74001 -2e62-4736-985c-1807dl2df9dd | $1.80 |
| 8/25/2022 | 9:49:00 PM | Sale | ID dd0bfd32-e5b4-4fd6-ab90-844417 cdcSbb | $1.80 |
| 8/25/2022 | 9:50:00 PM | Sale | ID 494c2b3c-fb77-4ced-90ac-9e23bb4d3375 | $8.54 |
| 8/25/2022 | 9:51:00 PM | Sale | ID 27513a28-2b66-4d61-a63cl-0ce148064917 | $1.34 |

| 8/25/2022 | 9:57:00 PM | Sale | ID 6884e4ed-4ca8-4862-ae18-55754be6597e | $1.57 |
|---|---|---|---|---|
| 8/25/2022 | 10:01:00 PM | Sale | ID 3e1899e7-3112-425c-9d91-eb725bfdf676 | $4.50 |
| 8/25/2022 | 10:06:00 PM | Sale | ID 66ee010d-76be-4218-b31c-9c25df301396 | $1.44 |
| 8/25/2022 | 10:14:00 PM | Sale | ID af71be 38-081a-4842-8a 14-8bf6144c9960 | $1.11 |
| 8/25/2022 | 10:16:00 PM | Sale | ID 261d1761-1f4d-4d64-93e8-cc07l28b4597 | $0.90 |
| 8/25/2022 | 10:16:00 PM | Sale | ID b67e0fb3-0a37-4a91-b29c-9370a9b7cac5 | $0.90 |
| 8/25/2022 | 10:16:00 PM | Sale | ID 74185831-99c6-4cbc-8b1 e-553clee9711ca | $65.70 |
| 8/25/2022 | 10:24:00 PM | Sale | ID 61727e09-9083-4732-8145-7e138c959a75 | $1.80 |
| 8/25/2022 | 10:27:00 PM | Sale | ID 6d4&b61-11e2-44ba-bf52-8f07ed81d098 | $0.90 |
| 8/25/2022 | 10:28:00 PM | Sale | ID bad29948-7817-4c7a-9d13-e32c235da6a5 | $0.90 |
| 8/25/2022 | 10:31:00 PM | Sale | ID 0f554094-ce86-48d7-ae98-b13dc220b701 | $1.00 |
| 8/25/2022 | 10:36:00 PM | Sale | ID 44a26e89-5ea2-425l-874b-3d76de44edc2 | $1.39 |
| 8/25/2022 | 10:37:00 PM | Sale | ID aa9faff9-485e-4ab8-9739-642d8c62e2d0 | $1.00 |
| 8/25/2022 | 10:43:00 PM | Sale | ID a0c01c5a-51a8-452b-96ee-1e95dfe6b0dc | $112.50 |
| 8/25/2022 | 10:46:00 PM | Purchase | ID bf0a3961-47c6-440b-932e-ad633ee66886 | ($99.99) |
| 8/25/2022 | 10:46:00 PM | Purchase | ID 0a678763-364e-4398-a5f5-c0812fc835a3 | ($99.99) |
| 8/25/2022 | 10:46:00 PM | Purchase | ID ecd9be6d-14bd-4504-a781-7a7l478a2703 | ($99.99) |
| 8/25/2022 | 11:06:00 PM | Sale | ID 4a2db353-3aa4-417c-8560-b0d430a65707 | $13.04 |
| 8/25/2022 | 11:10:00 PM | Sale | ID aecb39a1-48c6-4fa6-80ec-3513f01212bb | $1.34 |
| 8/25/2022 | 11:11:00 PM | Sale | ID b74d02f7-4a59-486f-ab93-e7ba5833a421 | $13.50 |
| 8/25/2022 | 11:11:00 PM | Purchase | ID 729ce2fe-c6b6-4b6c-ae12-7b4132147ace | ($39.99) |
| 8/25/2022 | 11:11:00 PM | Sale | ID 98b19c9f-a2f7-49da-b8fb-e9aa322e8b57 | $3.60 |
| 8/25/2022 | 11:14:00 PM | Sale | ID 9b694&4-d266-49dc-bd08-09eba2a9056e | $3.60 |
| 8/25/2022 | 11:15:00 PM | Sale | ID 10214aaf-dd3b-432e-a2df-da0095e472a3 | $1.34 |
| 8/25/2022 | 11:16:00 PM | Sale | ID 5126499e-60aa-4e63-b383-bd43a68f925d | $7.64 |
| 8/25/2022 | 11:25:00 PM | Sale | ID8261d33d-4696-4ab7-856b-11acb14a3e1d | $4.35 |
| 8/25/2022 | 11:26:00 PM | Sale | ID 225f4a4e-ef8c-4db3-995f-491e00b1f297 | $18.00 |
| 8/25/2022 | 11:32:00 PM | Sale | ID de4dca26-5d3f-49bb-a 795-56486fc7b3c4 | $1.70 |
| 8/25/2022 | 11:34:00 PM | Sale | ID fe1l70fa-69ca-477b-877f-c1230e707804 | $35.10 |
| 8/25/2022 | 11:40:00 PM | Sale | ID a52e0e22-dd0f-482a-b2ae-ea15989468e1 | $1.34 |
| 8/25/2022 | 11:45:00 PM | Sale | ID 17ff20fd-ffa9-469f-bc6e-1718af28afdd | $1.80 |
| 8/25/2022 | 11:53:00 PM | Sale | ID 9319ea26-c40c-42b8-b31 e-05f35800a655 | $0.90 |
| 8/25/2022 | 11:53:00 PM | Sale | ID 35d55051-d1d2-4a80-ad19-5d7a702dc176 | $0.90 |
| 8/25/2022 | 11:54:00 PM | Sale | ID 3873e20d-d5f2-435e-8b50-a82fd 1c68715 | $0.90 |
| 8/25/2022 | 11:54:00 PM | Sale | ID eec40d5b-ba2e-4b94-a 106-aeee7ff5a 115 | $0.90 |
| 8/25/2022 | 11:56:00 PM | Sale | ID86022e0d-3ece-4c92-942a-863533cc3490 | $10.16 |

| 8/25/2022 | 11:57:00 PM | Sale | ID 05fe5b28-6564-4a82-b332-8aa6aae0ca81 | $0.90 |
|---|---|---|---|---|
| 8/25/2022 | 11:57:00 PM | Sale | ID a345cb44-cca0-4ada-a09e-fa678bb2318b | $1.34 |
| 8/25/2022 | 11:58:00 PM | Purchase | ID 15b77cfd-de98-41bb-b3a8-5bb1516fee0a | ($99.99) |
| 8/25/2022 | 11:58:00 PM | Sale | ID 0ba0544b-66c0-42d6-b3e0-18e13225b249 | $0.90 |
| 8/25/2022 | 11:58:00 PM | Sale | ID 9b8d323b-2b14-4a0f-903a-e3f2bc474400 | $1.34 |
| 8/26/2022 | 12:04:00 AM | Sale | ID 50ce9e7a-d4ba-4f46-9c23-9c47f2d836d0 | $5.84 |
| 8/26/2022 | 12:21:00 AM | Sale | ID efb08801-9ecd-4a72-b044-51ca9427afc4 | $0.90 |
| 8/26/2022 | 12:21:00 AM | Sale | ID 901a93fe-1f 64-44e9-abd7-4758ee15abe3 | $0.90 |
| 8/26/2022 | 12:33:00 AM | Sale | ID e32ccddc-9aed-4365-a3de-cc9b3333b6d7 | $7.20 |
| 8/26/2022 | 1:08:00 AM | Sale | ID 78cc43f3-c985-41ee-9c2a-4aa20139d104 | $4.04 |
| 8/26/2022 | 2:38:00 AM | Sale | ID 190374fb-7c34-4b42-9a69-f44323a344c2 | $1.34 |
| 8/26/2022 | 2:42:00 AM | Sale | ID 37a2e615-6bb7-4dc9-8b55-7f6ce8289db9 | $1.00 |
| 8/26/2022 | 8:03:00 AM | Sale | ID a3535b8b-e24e-4f3c-9aab-8feb1445f6c6 | $143.10 |
| 8/26/2022 | 8:33:00 AM | Sale | ID 86d45f66-c1ad-4f6e-9600-51c3dca953e1 | $4.48 |
| 8/26/2022 | 8:50:00 AM | Sale | ID 211ab1be-6fd4-4b1d-882f-8dcfcd2c0d49 | $1.00 |
| 8/26/2022 | 8:53:00 AM | Sale | ID 26e9f1d3-c819-4119-9412-889a4efcd68a | $1.11 |
| 8/26/2022 | 8:55:00 AM | Sale | ID 08ce3231-f4e0-4ccd-9d07-8d412395b7d4 | $1.11 |
| 8/26/2022 | 8:58:00 AM | Sale | ID 6fcced33-ee1 a-40ef-8903-bfea99aa2731 | $1.11 |
| 8/26/2022 | 9:00:00 AM | Sale | ID 5cbcb319-8264-48fe-9e1b-39fdbc7a147e | $1.11 |
| 8/26/2022 | 9:32:00 AM | Sale | ID c14f7337-a262-4212-8641-e3e93ca97a0f | $2.70 |
| 8/26/2022 | 9:32:00 AM | Sale | ID ba907db4-ad1f-4e53-8099-6fbf34c235cf | $0.90 |
| 8/26/2022 | 9:34:00 AM | Sale | ID 4e51cd2f-baad-4e20-857c-78365ebe4686 | $0.90 |
| 8/26/2022 | 9:34:00 AM | Sale | ID 3237e492-c1e0-4ecc-a8e7-8bd7ec902725 | $53.99 |
| 8/26/2022 | 9:34:00 AM | Sale | ID d05942d4-6430-4588-8f11-27efa11b9b10 | $0.90 |
| 8/26/2022 | 9:36:00 AM | Sale | ID 0be19279-e720-4fd6-839f-db8870d73872 | $0.90 |
| 8/26/2022 | 9:37:00 AM | Purchase | ID 930016c0-0bf5-4a90-b1b7-e8168b250534 | ($99.99) |
| 8/26/2022 | 9:37:00 AM | Purchase | ID 9b34590d-e360-4408-a 7b2-954defe7656d | ($99.99) |
| 8/26/2022 | 9:37:00 AM | Sale | ID 832dbe0c-729e-42c2-b716-ee35125b0d59 | $0.90 |
| 8/26/2022 | 9:38:00 AM | Sale | ID eb5ff1f1-acf54dfa-a615-5085f073edd9 | $0.90 |
| 8/26/2022 | 9:43:00 AM | Purchase | ID 4dc56c64-a562-4c9c-881e-e1471515b1d8 | ($39.99) |
| 8/26/2022 | 9:46:00 AM | Sale | ID 520e6d3e-7168-4ed6-8794-32d5da6e2121 | $0.99 |
| 8/26/2022 | 10:01:00 AM | Sale | ID 623l2157-ea46-4fcc-82b3-5e3079f68500 | $16.20 |
| 8/26/2022 | 10:07:00 AM | Sale | ID 203b1779-431d-4263-88c5-48b5e28acc04 | $1.29 |
| 8/26/2022 | 10:09:00 AM | Sale | ID 8c9bdbc9-808c-45e8-a1d0-a80763fd03b4 | $3.14 |
| 8/26/2022 | 11:08:00 AM | Sale | ID 5ab95ad4-f359-4a63-a269-1970fdfbafba | $32.40 |
| 8/26/2022 | 11:10:00 AM | Sale | ID 2cdabd33-4243-4064-95ed-eed811ac65ff | $18.90 |

| 8/26/2022 | 11:20:00 AM | Sale | ID 7ae2c4db-786d-4882-a479-1161876a9649 | $98.10 |
| 8/26/2022 | 11:25:00 AM | Sale | ID dd23c59d-b153-422e-9b23-164d9fe7cdf6 | $8.54 |
| 8/26/2022 | 11:40:00 AM | Sale | ID 8a9115b7-ff34-40b9-9952-a5c0934868a5 | $3.14 |
| 8/26/2022 | 11:48:00 AM | Sale | ID a60b77b7-c189-46d2-9071-4c6a1aa75946 | $0.90 |
| 8/26/2022 | 11:51:00 AM | Sale | ID 7b97e644-f44a-4993-97a2-b02a1f3a11da | $0.90 |
| 8/26/2022 | 11:53:00 AM | Sale | ID fcffd389-3e51-4320-a468-b7c4a7439c50 | $0.90 |
| 8/26/2022 | 11:55:00 AM | Sale | ID b189ca41-0251-4945-a78d-7a792b8b1c17 | $0.90 |
| 8/26/2022 | 11:55:00 AM | Sale | ID 0fda6f1a-3ca7-4a40-802b-6868e32281e4 | $0.90 |
| 8/26/2022 | 12:11:00 PM | Sale | ID 57766f59-1372-4d1d-a805-ad5471991986 | $1.00 |
| 8/26/2022 | 12:13:00 PM | Sale | ID c0a615a8-3ece-47b7-9918-a10858c9a386 | $1.00 |
| 8/26/2022 | 12:18:00 PM | Sale | ID 8a6bd6d6-7671-442b-bf22-f67b94cd1b82 | $0.90 |
| 8/26/2022 | 12:19:00 PM | Sale | ID 4b1b1a64-158b-460b-affa-6ada79891208 | $0.90 |
| 8/26/2022 | 12:20:00 PM | Sale | ID dd0a40f1 -d425-423e-a355-b975f7619ff9 | $0.90 |
| 8/26/2022 | 12:21:00 PM | Sale | ID 1f278295-8d17-4bb3-ba96-4f4a9e8eb358 | $4.94 |
| 8/26/2022 | 12:24:00 PM | Sale | ID ab924273-5418-4c75-85d8-32407c313b31 | $1.11 |
| 8/26/2022 | 12:28:00 PM | Sale | ID 202b71d3-2245-48db-8751-1818e196c2a5 | $0.90 |
| 8/26/2022 | 12:28:00 PM | Sale | ID 6dce4863-902e-4cce-9a92-c57ccc3a8c84 | $0.90 |
| 8/26/2022 | 12:35:00 PM | Sale | ID d001eb2a-4cb2-4d7b-8343-2b7aa0c989dd | $0.90 |
| 8/26/2022 | 12:55:00 PM | Sale | ID 5cf04f8e-3303-491a -89ee-092137e6bae5 | $0.90 |
| 8/26/2022 | 12:55:00 PM | Sale | ID 553d13f2-f9f6-4e8f-910f-23fcdb142951 | $0.90 |
| 8/26/2022 | 12:56:00 PM | Sale | ID f8773607-5ac2-421a-b589-67144a4e8dfe | $0.90 |
| 8/26/2022 | 12:56:00 PM | Sale | ID ad630868-735f-4a1e-b3ae-1fb7deab2894 | $0.90 |
| 8/26/2022 | 12:56:00 PM | Sale | ID 94e5474b-3f31-4528-8f31-cd5ff6a3adf3 | $0.90 |
| 8/26/2022 | 12:56:00 PM | Sale | ID 73963cea-e27c-47f2-8a12-15397b26e504 | $0.90 |
| 8/26/2022 | 12:59:00 PM | Sale | ID 813ca940-04d2-42Se-b83b-36a17ad2361b | $18.00 |
| 8/26/2022 | 12:59:00 PM | Sale | ID e566504e-c0ce-4036-af31-f54b591a11a1 | $2.47 |
| 8/26/2022 | 1:10:00 PM | Sale | ID 1099b018-2778-4ab3-a16b-26afb39317e9 | $0.90 |
| 8/26/2022 | 1:15:00 PM | Sale | ID da58f58e-6135-4d0c-8e36-Sa460bf4bcba | $0.90 |
| 8/26/2022 | 1:16:00 PM | Sale | ID a2f581bf-d19-4ad2-947a-39483a8384b0 | $0.90 |
| 8/26/2022 | 1:30:00 PM | Sale | ID af9cbec9-c175-4778-b692-1584f8a81616 | $0.90 |
| 8/26/2022 | 1:31:00 PM | Sale | ID 41a26d41-2b41-4139-aaf7-00872ba58150 | $1.26 |
| 8/26/2022 | 2:07:00 PM | Sale | ID 2bce3466-259d-4edc-b8ca-f9a8ee837960 | $0.90 |
| 8/26/2022 | 2:39:00 PM | Purchase | ID 9f565d49-3cea-40c2-b9f4-956220ef0456 | ($99.99) |
| 8/26/2022 | 2:39:00 PM | Purchase | ID 91e9b1e5-f894-4f07-bc87-6442fbdf0a14 | ($99.99) |
| 8/26/2022 | 3:02:00 PM | Sale | ID 05c22766-5c57-4dd9-8565-10378e585cd0 | $0.90 |
| 8/26/2022 | 3:07:00 PM | Sale | ID b403762b-b3b6-4146-abf1-80679636327b | $0.90 |

| 8/26/2022 | 3:13:00 PM | Sale | ID bfba1ca4-a0c0-4685-9424-d405bbdf840a | $1.11 |
|---|---|---|---|---|
| 8/26/2022 | 3:26:00 PM | Sale | ID a6f50c6c-32ad-4Sf2-ae33-8bfefdb25651 | $1.80 |
| 8/26/2022 | 3:35:00 PM | Sale | ID f0c4db97-24bb-4506-94ac-686a7adfa272 | $44.10 |
| 8/26/2022 | 3:49:00 PM | Sale | ID aft9a1df-70df-4e53-b18b-936d1e09115b | $3.14 |
| 8/26/2022 | 3:55:00 PM | Sale | ID c5Sf0641-d597-4b24-9932-a8b4d1bfb7d6 | $0.90 |
| 8/26/2022 | 3:55:00 PM | Sale | ID f7f212ae-e371-493e-ae83-84a317ec0e2b | $1.80 |
| 8/26/2022 | 4:00:00 PM | Sale | ID eb413645-3590-474d-8d53-7985cdf107d7 | $3.37 |
| 8/26/2022 | 4:01:00 PM | Purchase | ID 74cd070a-8a49-495a-a6b8-eb451d9e7d82 | ($99.99) |
| 8/26/2022 | 4:02:00 PM | Sale | ID 5fafb912-17a1-485b-80f2-7964fad8aca6 | $9.44 |
| 8/26/2022 | 4:07:00 PM | Sale | D 3a5f605f-b7f3-4157-b794-d33-3e43b02f5 | $3.60 |
| 8/26/2022 | 4:07:00 PM | Sale | ID ac1c5ff2-3514-4af4-9c66-166e3ff1845b | $18.00 |
| 8/26/2022 | 4:39:00 PM | Sale | ID b03ef26f-735a-41b7-a6f3-17cd0476ed55 | $0.90 |
| 8/26/2022 | 4:54:00 PM | Sale | ID 16408d25-65f2-4c61-aaae-4f76b710a66f | $0.90 |
| 8/26/2022 | 4:57:00 PM | Sale | ID a69f3370-badc-4bc6-aa5f-18b5c32663d2 | $0.90 |
| 8/26/2022 | 5:29:00 PM | Sale | ID c6e45747-de10-446f-8245-b9da6f703c75 | $0.90 |
| 8/26/2022 | 6:17:00 PM | Sale | ID ba1ee3bf-3ee3-45c3-8582-1cftla02638c8 | $0.90 |
| 8/26/2022 | 10:14:00 PM | Sale | ID 6667e9b2-1334-4c51-87f6-f3d103013a85 | $0.90 |
| 8/26/2022 | 10:38:00 PM | Sale | ID faf33449-b775-46b8-ba1f-60dfc92dd6d5 | $0.90 |
| 8/26/2022 | 10:42:00 PM | Sale | ID 685a7ce3-1cbc-42c9-8749-34d0cdfff819 | $0.90 |
| 8/26/2022 | 10:48:00 PM | Purchase | ID 55da5efc-7d31-4b63-bdd1-51809e0e1b34 | ($119.00) |
| 8/26/2022 | 10:55:00 PM | Sale | ID 4eb2l38a-37b5-4400-a663-2da00e3b7bd5 | $2.70 |
| 8/26/2022 | 11:22:00 PM | Sale | ID albcd2l2-5184-4147-8629-1636ecfed06c | $0.90 |
| 8/26/2022 | 11:24:00 PM | Sale | ID 05925dd4-ddf8-4316-88d8-6d1e8bd55d98 | $1.82 |
| 8/26/2022 | 11:58:00 PM | Sale | ID 9857d30b-879b-4333-8151-c3545467866b | $0.90 |
| 8/26/2022 | 11:59:00 PM | Sale | ID 81b59116-1eb2-4ee9-94ca-808ad4caad76 | $0.90 |
| 8/26/2022 | 11:59:00 PM | Sale | ID 56da4dc3-87a6-4abf-a6c9-1b7cb1c36bbc | $0.90 |
| 8/27/2022 | 12:43:00 AM | Sale | ID 855e9bfd-3354-407a-93a3-98e94eef70b0 | $1.51 |
| 8/27/2022 | 1:36:00 AM | Sale | ID 1e707cbc-b905-430b-a497-bf26120f1f40 | $2.70 |
| 8/27/2022 | 2:05:00 AM | Sale | ID 422181de-79e7-4339-8142-235044276bl6 | $4.50 |
| 8/27/2022 | 2:43:00 AM | Sale | ID a14ce306-ada8-4f6b-8f46-f5eblcb1bef4 | $0.90 |
| 8/27/2022 | 3:01:00 AM | Sale | ID 984af0c1-984d-49df-8757-6edcae74dca8 | $0.90 |
| 8/27/2022 | 4:52:00 AM | Sale | ID d799d24a-Slcb-47b0-bef0-830436e21efd | $0.90 |
| 8/27/2022 | 2:51:00 PM | Sale | ID 35c8783e-8a25-4f6f-afab-3d-lcc8454c8a | $53.10 |
| 8/27/2022 | 2:58:00 PM | Sale | ID 29c8a900-d804-4e4e-95ca-1727ad7c7ee6 | $12.60 |
| 8/27/2022 | 2:59:00 PM | Purchase | ID 71282d37-6afb-40e5-b4c3-a8c48e57096f | ($99.99) |
| 8/27/2022 | 3:11:00 PM | Sale | ID b545l515-83c0-4fd6-bf6d-5a6dcaa7a477 | $2.70 |

| 8/27/2022 | 3:12:00 PM | Sale | ID 7fb396a6-43be-4dc8-954b-b1915818dce1 | $143.10 |
| 8/27/2022 | 3:22:00 PM | Sale | ID b15037b3-a87b-484a-8dd9-59d572ac1b69 | $5.84 |
| 8/27/2022 | 3:22:00 PM | Sale | ID 9a08a832-6c35-4961-8f66-6La55750b913 | $12.81 |
| 8/27/2022 | 3:23:00 PM | Sale | ID 465cf9cf-9ead-4cf9-8355-da'82c094287 | $2.24 |
| 8/27/2022 | 3:41:00 PM | Purchase | ID 30bcaea2-46b3-47e2-b448-61ba77ff4896 | ($99.99) |
| 8/27/2022 | 3:43:00 PM | Sale | ID 346edc30-b426-4c64-b6be-aef97e048334 | $2.91 |
| 8/27/2022 | 3:50:00 PM | Sale | ID c616cf37-5870-4194-8296-22d9d5832c76 | $2.01 |
| 8/27/2022 | 3:52:00 PM | Sale | ID d2312baa-552e-44a6-9bb0-983462e97eb1 | $3.81 |
| 8/27/2022 | 3:53:00 PM | Sale | ID 8c44b560-d01d-42c9-bb21-caa3980ffd10 | $4.94 |
| 8/27/2022 | 4:11:00 PM | Sale | ID 2blce03c-c0fc-42db-8e82-2b686a8l9271 | $1.08 |
| 8/27/2022 | 4:11:00 PM | Sale | ID 2dae566b-c4a2-40e3-bbd0-857e1113a1be | $1.08 |
| 8/27/2022 | 4:14:00 PM | Sale | ID 521716b5-b122-4050-9c7d-475155de9763 | $8.71 |
| 8/27/2022 | 4:26:00 PM | Sale | ID dl3bfcaf-e749-41b9-aaf3-af58619825c9 | $1.80 |
| 8/27/2022 | 4:27:00 PM | Sale | ID c3a9494b-lca6-4688-a691-5543b0c61315 | $0.90 |
| 8/27/2022 | 4:29:00 PM | Purchase | ID 5dbcbf11-7250-495b-b0e3-b9732bfdc50c | ($99.99) |
| 8/27/2022 | 4:34:00 PM | Sale | ID b5c4243d-bdd9-4713-a454-89e6330045c0 | $0.90 |
| 8/27/2022 | 4:40:00 PM | Sale | ID 0161e3e9-l2b8-4408-9ae7-a84ba0fb6327 | $5.84 |
| 8/27/2022 | 5:48:00 PM | Sale | ID 13921834-01aa-48aa-845f-7c0c2041abf0 | $0.90 |
| 8/27/2022 | 5:54:00 PM | Sale | ID fdd498f4-979e-4d41-a387-eccdl9fd7027 | $8.54 |
| 8/27/2022 | 6:09:00 PM | Sale | ID ebaf550e-0923-4fcc-9337-62a133fc963d | $6.30 |
| 8/27/2022 | 6:46:00 PM | Sale | ID 0a2f71cd-6bb4-4b2a-9a21-2af83576d3a4 | $0.90 |
| 8/27/2022 | 8:37:00 PM | Sale | ID bb337043- 3 503-4f92-9245-0492ec1a4b3c | $179.10 |
| 8/27/2022 | 8:59:00 PM | Sale | ID b826bbd2-97b4-4761-92fd-a9fe90628e24 | $2.65 |
| 8/27/2022 | 9:19:00 PM | Purchase | ID 5ddcfbff-ab29-4873-9683-d8551e15771b | ($99.99) |
| 8/27/2022 | 9:19:00 PM | Purchase | ID 3940e02e-2dbd-4655-a9e3-fc7898aedf2e | ($99.99) |
| 8/27/2022 | 9:29:00 PM | Sale | ID 96a119b3-9b1e-4f40-8443-cd81249f2740 | $4.50 |
| 8/27/2022 | 9:58:00 PM | Sale | ID 53b0b9c5-2c1b-4c9b-8575-95c806719f51 | $21.60 |
| 8/27/2022 | 9:58:00 PM | Sale | ID 14531dc1- a72d-4b22-af91-d5cl28c7e50df | $34.20 |
| 8/27/2022 | 10:31:00 PM | Sale | ID 2d891198-7a 77-4283-8884-404772938175 | $1.80 |
| 8/27/2022 | 10:34:00 PM | Sale | ID 00351e62-0570-41af-869f-ad3ae8109085 | $1.80 |
| 8/27/2022 | 11:47:00 PM | Sale | ID f8a7f25f-f7ca-4759-bff1-6dfee596ddb9 | $0.90 |
| 8/27/2022 | 11:48:00 PM | Sale | ID f0cfb9e3-811a-4977-a0a3-0dd1674ff2b5 | $1.80 |
| 8/27/2022 | 11:48:00 PM | Sale | ID cc4b1f79-08e7-442b-8d3f-5b08S40f3fc3 | $152.10 |
| 8/27/2022 | 11:52:00 PM | Sale | ID 0d3dfe81-e2bd-48ea-aa1d-b1002c1d56b8 | $15.30 |
| 8/27/2022 | 11:54:00 PM | Purchase | ID c800e5e6-04d5-4c67-95b4-8671becc393a | ($99.99) |
| 8/27/2022 | 11:54:00 PM | Purchase | ID f2ae75e2-9fc8-4c12-b4db-08ea9cc10452 | ($99.99) |

| 8/28/2022 | 12:18:00 AM | Sale | ID 41ba0f85-b47a-4c5c-b32f-7a58f22207f5 | $1.00 |
|---|---|---|---|---|
| 8/28/2022 | 12:27:00 AM | Sale | ID 8d895e01-7e16-4c4e-b57a-4d2d3c86539b | $10.34 |
| 8/28/2022 | 12:39:00 AM | Sale | ID 2a33215a-bcfe-4ae5-bdfc-ba966d560c1e | $48.60 |
| 8/28/2022 | 12:44:00 AM | Purchase | ID 6efb1236-e7e3-43f8-b1e1-c841d03d7599 | ($99.99) |
| 8/28/2022 | 12:52:00 AM | Sale | ID 1052d2aa-cad3-4a6a-af27-53a684349327 | $18.00 |
| 8/28/2022 | 12:55:00 AM | Sale | ID 47cdfc0d-6ee5-44ae-9ee9-3b4737c0fa9c | $0.90 |
| 8/28/2022 | 1:09:00 AM | Sale | ID 6932cb74-7ca0-49b4-9l91-a9ed7ac51383 | $9.00 |
| 8/28/2022 | 1:36:00 AM | Sale | ID 90e5a5fc-d2bf-4e68-9615-1800f72473ed | $8.00 |
| 8/28/2022 | 2:09:00 AM | Sale | ID 9d076313-95bc-4l90-ba5e-08bc022969a2 | $4.50 |
| 8/28/2022 | 2:10:00 AM | Purchase | ID 2a41653c-6e0a-4a6e-8198-13f13305d276 | ($39.99) |
| 8/28/2022 | 2:13:00 AM | Sale | ID ca18dd63-9cf5-4642-alc5-70522a7cc80f | $3.50 |
| 8/28/2022 | 2:28:00 AM | Sale | ID ac30d413-557 a-4418-9b0a-a4623e408030 | $9.90 |
| 8/28/2022 | 2:30:00 AM | Sale | ID Se944ffd-9dc6-4c93-8732-l79afca75444 | $2.70 |
| 8/28/2022 | 2:31:00 AM | Purchase | ID e5c238d2-ca0d-401a-89ff-ab7a0f60ed7b | ($39.99) |
| 8/28/2022 | 2:31:00 AM | Sale | ID 3e896980-3fba-41ed-bd7c-e00b32c3a8dd | $35.82 |
| 8/28/2022 | 3:31:00 AM | Sale | ID 72575d40-db71-4a5d-a839-b5c2c2a5376d | $1.08 |
| 8/28/2022 | 4:52:00 AM | Sale | ID 88abdd1e-a3e7-4742-be04-f21fcb3ee4fe | $1.08 |
| 8/28/2022 | 5:07:00 AM | Sale | ID e567a1f6-f030-4b4d-9256-de380c51d65a | $2.41 |
| 8/28/2022 | 6:22:00 AM | Sale | ID 837cffd5-12ad-4587-8ab1-52c4e0708997 | $1.00 |
| 8/28/2022 | 7:39:00 AM | Sale | ID 887d70f6-d026-41df-aeaf-775d1dlf00e3 | $1.00 |
| 8/28/2022 | 9:20:00 AM | Sale | ID 83d3ffd9-7bc7-4c08-b91b-3142d7a94d01 | $4.94 |
| 8/28/2022 | 9:20:00 AM | Sale | ID e2165765-991f-4cec-bafa-1efde7136d30 | $5.22 |
| 8/28/2022 | 9:44:00 AM | Sale | ID 6f95f3c7-9df6-4b5b-9a03-c13497b7ea2b | $1.34 |
| 8/28/2022 | 9:46:00 AM | Sale | ID f51bba5e-e453-4e50-8a45-9f4737fc9174 | $4.04 |
| 8/28/2022 | 9:48:00 AM | Purchase | ID f35d3e0d-c247-4b83-97ac-2e6b920135fa | ($39.99) |
| 8/28/2022 | 9:48:00 AM | Sale | ID 4b2b25e1-d727-4db6-a96c-7f7692b2f65c | $6.30 |
| 8/28/2022 | 9:50:00 AM | Sale | ID 615f8879-322d-4888-b271-513118cc2262 | $4.76 |
| 8/28/2022 | 9:54:00 AM | Sale | ID 29015287-3145-487f-abd7-a08b30e2a470 | $6.97 |
| 8/28/2022 | 10:02:00 AM | Sale | ID d1d97399-ea6a-4856-b1dc-1ade50belac4 | $11.24 |
| 8/28/2022 | 10:12:00 AM | Sale | ID 23e91923-46d5-47a8-b28a-5b1dc13ba3a7 | $4.50 |
| 8/28/2022 | 10:36:00 AM | Sale | ID 064fbb84-kc5-4da2-895d-a7ef61c57964 | $5.61 |
| 8/28/2022 | 10:45:00 AM | Sale | ID 5d49b9f4-5db3-481a-8a37-66da4bda512d | $1.51 |
| 8/28/2022 | 10:48:00 AM | Sale | ID c0555a07-5974-4a71-89a5-4577a0f8279f | $1.08 |
| 8/28/2022 | 10:54:00 AM | Sale | ID 330d0c4d-0591-4cb2-8b72-5fc44c133a9c | $0.90 |
| 8/28/2022 | 10:55:00 AM | Purchase | ID c24b7fd2-515c-4eda-a270-6563f67c961c | ($39.99) |
| 8/28/2022 | 10:55:00 AM | Sale | ID 9bb84d3c-e918-4e3e-94ec-4ebcba7e66e1 | $0.90 |

| 8/28/2022 | 11:07:00 AM | Sale | ID aeed0006-1db7-4868-9b90-a40751a0b338 | $3.60 |
|---|---|---|---|---|
| 8/28/2022 | 11:20:00 AM | Sale | ID 067ea107-2110-4b5f-b753-fb73bca12935 | $20.24 |
| 8/28/2022 | 11:39:00 AM | Sale | ID bcbdb28e-9008-4871-9e04-394e17b24ac6 | $80.10 |
| 8/28/2022 | 11:40:00 AM | Purchase | ID 59268802-6103-4d06-bb72-941a5f540238 | ($99.99) |
| 8/28/2022 | 11:44:00 AM | Sale | ID 4cb272c4-c24a-406e-90bb-0838a93d55eb | $0.90 |
| 8/28/2022 | 11:50:00 AM | Sale | ID beaf2e6c-daad-443c-9639-5e657fb2cf41 | $0.90 |
| 8/28/2022 | 11:58:00 AM | Sale | ID 2142f67a-1cdf-47ca-84eb-d3d69df1a95d | $3.60 |
| 8/28/2022 | 12:01:00 PM | Sale | ID d297c75a-6dc5-4879-9d7c-01675c851bbf | $0.90 |
| 8/28/2022 | 12:14:00 PM | Sale | ID c08a51f8-a5ba-4ee3-93e2-0fdo06a2c783 | $0.90 |
| 8/28/2022 | 12:54:00 PM | Sale | ID ca9a22d7-d1 ee-40e4-a230-ce675bb336fe | $11.47 |
| 8/28/2022 | 1:09:00 PM | Sale | ID 6d07f5be-d2a0-4a0c-918d-9c6c94fd7b63 | $6.20 |
| 8/28/2022 | 1:34:00 PM | Sale | ID d35abb52-5014-4c5c-b177-12-3d584c7de7 | $3.81 |
| 8/28/2022 | 2:21:00 PM | Sale | ID 4c1cdebc-ebd1-4de4-a57c-de9e986d4101 | $49.50 |
| 8/28/2022 | 2:28:00 PM | Purchase | ID ff605ba2-28bf-4dae-b963-088'2efa4d4a | ($39.99) |
| 8/28/2022 | 2:48:00 PM | Purchase | ID f690c6bb-12fd-45df-9af0-e78204758829 | ($39.99) |
| 8/28/2022 | 3:06:00 PM | Sale | ID 121d6a3b-c94e-41f4-afb3-9edf043fa414 | $1.47 |
| 8/28/2022 | 3:16:00 PM | Purchase | ID c35f87db-42f3-43bb-ba12-bf704ed26657 | ($99.99) |
| 8/28/2022 | 3:18:00 PM | Sale | ID 2debd393-ef7f-46a7-a42a-00cf8ff8cefa | $0.90 |
| 8/28/2022 | 3:25:00 PM | Sale | ID 7c7c700f-c173-436d-98ac-a04be407b947 | $53.10 |
| 8/28/2022 | 3:38:00 PM | Purchase | ID fca1e393-091d-4b89-9bca-14c660460afe | ($39.99) |
| 8/28/2022 | 3:48:00 PM | Sale | ID 75e245a1-13d6-4945-afcc-06a942a12543 | $3.59 |
| 8/28/2022 | 3:49:00 PM | Sale | ID 0cldf5ae-0768-4a2d-9192-b8b516867724 | $4.68 |
| 8/28/2022 | 3:59:00 PM | Sale | ID b417c15e-4eab-4988-8049-16ac3d8cbce3 | $2.00 |
| 8/28/2022 | 4:27:00 PM | Sale | ID 34d363ab-78eb-46d0-a3c8-b4705c61f85f | $0.90 |
| 8/28/2022 | 4:28:00 PM | Sale | ID 36b03e74-7cbd-4527-b429-aeca0b5a7f55 | $1.11 |
| 8/28/2022 | 4:41:00 PM | Sale | ID e990630e-c42b-42eb-be1d-3b2b504763f4 | $2.24 |
| 8/28/2022 | 4:46:00 PM | Sale | ID 7abed441-7017-4a2f-9545-6f98e 7373d14 | $3.60 |
| 8/28/2022 | 5:18:00 PM | Sale | ID 7cc76fe8-f99c-4666-a8ce-cc37812b9c60 | $2.60 |
| 8/28/2022 | 5:20:00 PM | Sale | ID bc3a8445-e075-4df9-a8ed-e0a3493bcc97 | $39.99 |
| 8/28/2022 | 5:20:00 PM | Sale | ID e2e28385-dfbb-4a60-a306-7d5206b43375 | $2.34 |
| 8/28/2022 | 5:37:00 PM | Sale | ID 6cc58dbc-89ed-49f6-bc7d-179e0c08bfa5 | $1.11 |
| 8/28/2022 | 5:51:00 PM | Sale | ID 15fdaa1f-99ea-46d2-8465-f35326a3f4e9 | $15.07 |
| 8/28/2022 | 6:15:00 PM | Sale | ID da500bf5-a667-4a 7a-b730-8c1bdcf1b7e7 | $1.16 |
| 8/28/2022 | 6:18:00 PM | Sale | ID ef449fe-0374-4d71-b963-68d0ee061414 | $1.34 |
| 8/28/2022 | 6:43:00 PM | Sale | ID f6bc1256-833f-4a70-85Sd-b36b2411a154 | $31.50 |
| 8/28/2022 | 6:47:00 PM | Purchase | ID ba21186f-ee21-43ba-8ec7-b78a16d5af64 | ($45.99) |

| 8/28/2022 | 7:34:00 PM | Sale | ID d6d58645-390b-45b2-9551-63660a982f57 | $1.00 |
|---|---|---|---|---|
| 8/28/2022 | 7:57:00 PM | Sale | ID a8d24820-ecd0-43cc-a736-a51e4e3aa0ee | $12.60 |
| 8/28/2022 | 8:12:00 PM | Sale | ID f8ec18ee-16Sf-427b-b3Sd-5738a7429c31 | $2.70 |
| 8/28/2022 | 8:33:00 PM | Sale | ID 06751275-9f44-4206-82eb-bd62424b2bde | $3.14 |
| 8/28/2022 | 8:38:00 PM | Sale | ID Sdfcf09-c449-4161-b9da-f09c2948f423 | $0.90 |
| 8/28/2022 | 8:50:00 PM | Sale | ID 48891329-af63-4ee0-b12c-b35e8e0ed4b3 | $1.44 |
| 8/28/2022 | 9:00:00 PM | Sale | ID 30762bc0-9f5a-4331-9079-00434878S9c2 | $22.50 |
| 8/28/2022 | 9:02:00 PM | Sale | ID f739b5c7-b31d-4ad2-9c04-4d30219a8820 | $10.80 |
| 8/28/2022 | 9:09:00 PM | Sale | ID 8769172e-4946-4dcf-bd56-fc5b686ebb7d | $53.10 |
| 8/28/2022 | 9:13:00 PM | Purchase | ID 0804206e-0c58-433e-b7f9-233b56cf5f3c | ($112.00) |
| 8/28/2022 | 9:19:00 PM | Sale | ID 3905d0eb-9289-4e17-a71c-89b135eb77d7 | $0.90 |
| 8/28/2022 | 9:20:00 PM | Sale | ID ced77794-aee8-45c7-adaf-269c55510723 | $4.04 |
| 8/28/2022 | 9:21:00 PM | Sale | ID 2342f466-c279-4d87-9937-38a1b60fa501 | $135.00 |
| 8/28/2022 | 9:23:00 PM | Purchase | ID 59dbbc6c-8562·47f5-921e-650af56cb791 | ($39.99) |
| 8/28/2022 | 9:23:00 PM | Purchase | ID 36dfc3b5-8b0e-4bde-8b38·00944c1193f4 | ($99.99) |
| 8/28/2022 | 9:53:00 PM | Sale | ID 010bd0b6-258d-4097-a0ee-c5e2c950a194 | $1.34 |
| 8/28/2022 | 9:54:00 PM | Sale | ID 3358547a-a70b-4984-a806·08a2084b9671 | $15.30 |
| 8/28/2022 | 10:36:00 PM | Sale | ID 84a9bf84-fc9d·4dd4-97fe-ff5e771544c0 | $1.11 |
| 8/28/2022 | 10:52:00 PM | Sale | ID f37ae8e3-8b52-4dc6-969b-04480ef6ad90 | $4.94 |
| 8/28/2022 | 10:58:00 PM | Sale | ID See3bc77-e686-4612-9d46-7653e2fd0380 | $7.87 |
| 8/28/2022 | 10:58:00 PM | Sale | ID 58511285-eed0-43d3-9761-7076ff97dlde | $7.20 |
| 8/28/2022 | 11:04:00 PM | Purchase | ID abcl6779-b4f1-41cd-934b-2c51003eb7be | ($39.99) |
| 8/28/2022 | 11:07:00 PM | Sale | ID 961c9a7c-04b2-4dda-916c-2b7f3e96308b | $3.78 |
| 8/28/2022 | 11:17:00 PM | Sale | ID 058e81ab-4b3c-4e07-a345-c44c759b9f3a | $180.00 |
| 8/28/2022 | 11:18:00 PM | Sale | ID 23fca4e7-a956-45e2-blae-See3c6348329 | $12.14 |
| 8/28/2022 | 11:21:00 PM | Sale | ID edcd7f80-a979-47e1-b688-7c820daa2901 | $3.78 |
| 8/28/2022 | 11:25:00 PM | Sale | ID d5317e63-1 0ca-4ad-acac-889f84c840fd | $1.34 |
| 8/28/2022 | 11:26:00 PM | Purchase | ID ffd74083-b1a0-4227-96e3-dc21870eabd2 | ($99.99) |
| 8/28/2022 | 11:26:00 PM | Purchase | ID 7b69b949-6d55-4116-a 73d-65533b51 caeb | ($99.99) |
| 8/28/2022 | 11:37:00 PM | Sale | ID 3b7bfb57-8e1b-4cde-b556-a4ced2658909 | $4.94 |
| 8/29/2022 | 12:05:00 AM | Sale | ID 41e7c874-8928-4fa8-b877-6644dd42e54a | $21.60 |
| 8/29/2022 | 12:06:00 AM | Sale | ID 55e9aec6-2f6c-49fb-b305-4f1 c07aa5602 | $4.50 |
| 8/29/2022 | 12:09:00 AM | Sale | ID 8f8ed8b3-e62a-41 db-bdd5-1 Sd2a333b5b8 | $0.98 |
| 8/29/2022 | 12:19:00 AM | Sale | ID ba3a8808-7808-4c6d-a40b-d624ef0824f4 | $8.00 |
| 8/29/2022 | 12:42:00 AM | Purchase | ID bf20ad9d-00ff-4b7d-8736-3d42Sb32b40d | ($39.99) |
| 8/29/2022 | 12:47:00 AM | Sale | ID 624f2380-Sda1-4893-bf39-19173186563e | $1.51 |

| 8/29/2022 | 12:47:00 AM | Sale | ID af5de901-94bd-456f-9507-e02dfd1f8e40 | $31.50 |
|---|---|---|---|---|
| 8/29/2022 | 12:53:00 AM | Sale | ID 8fe8ccc6-a2e4-47fe-a9bf-d2b5c2724b0d | $25.20 |
| 8/29/2022 | 12:54:00 AM | Sale | ID 1dd06497-f6e5-4a19-8eff-f428920bf830 | $5.40 |
| 8/29/2022 | 12:56:00 AM | Purchase | ID 22ad3cd5-ba3c-4be8-b250-52ecf2782d46 | ($39.99) |
| 8/29/2022 | 1:01:00 AM | Sale | ID 6f6a378e-8bfb-4389-b325-e154f09ed5e6 | $5.84 |
| 8/29/2022 | 1:06:00 AM | Sale | ID 07cb7db2-8c67-4ae9-95dd-7ad90b9e863e | $3.86 |
| 8/29/2022 | 1:09:00 AM | Sale | ID 2cf8b5fc-07ae-4dcd-8bac-7218e020d047 | $4.50 |
| 8/29/2022 | 1:10:00 AM | Purchase | ID 4b541 c9f-4413-4bd7-bc05-0b33c9a4ed0b | ($39.99) |
| 8/29/2022 | 1:10:00 AM | Sale | ID 54452fda-4592-441e-a78d-812d2b798947 | $2.60 |
| 8/29/2022 | 1:40:00 AM | Sale | ID d7a190b7-2f86-4d5e-b1 Sb-9S595beac528 | $16.64 |
| 8/29/2022 | 1:51:00 AM | Sale | ID 851 bl 023-99c4-43c3-8ac9-3!770Sf4be23 | $3.14 |
| 8/29/2022 | 3:36:00 AM | Sale | ID ee59a96b-6a2d-4f08-9a62-8e092b833c6c | $6.30 |
| 8/29/2022 | 4:35:00 AM | Sale | ID fe372a4d-40a4-418c-9aa 7-75f5de37b62b | $2.60 |
| 8/29/2022 | 5:19:00 AM | Sale | ID d583f2c0-3d3d-44be-a53f-0b8b8e53b828 | $2.24 |
| 8/29/2022 | 5:29:00 AM | Sale | ID e40942b7-8ecb-4de9-9f54-b9136686662e | $1.08 |
| 8/29/2022 | 5:49:00 AM | Sale | ID 0e329b7a-e4e0-4ec0-8fc4-dfe6ca1ccadf | $3.14 |
| 8/29/2022 | 6:36:00 AM | Sale | ID Se5659c1-e98a-4a8c-9b55-477afbbf4ebc | $21.60 |
| 8/29/2022 | 7:43:00 AM | Purchase | ID 11ee48e0-2ab3-495b-804S-022814ae407b | ($39.99) |
| 8/29/2022 | 8:39:00 AM | Sale | ID 32686925-175b-459d-b7a0-df21 c8bb4aea | $3.50 |
| 8/29/2022 | 8:57:00 AM | Sale | ID 6494bbad-9296-4263-ab08-8541109eddec | $2.37 |
| 8/29/2022 | 9:21:00 AM | Sale | ID c9207e72-19a6-4c56-a426-162643824495 | $2.00 |
| 8/29/2022 | 9:51:00 AM | Sale | ID 18c4514b-14f7-4f08-980e-80f9129766d5 | $0.90 |
| 8/29/2022 | 9:53:00 AM | Sale | ID ebf2825c-74c1-46ec-bc60-a06b699a9e5d | $3.42 |
| 8/29/2022 | 9:58:00 AM | Sale | ID dc7eb1a9-71fb-4 d 5 1 -b263-2b303c14Sb03 | $2.70 |
| 8/29/2022 | 10:01:00 AM | Sale | ID cd24a610-7e17-47b9-8219-b29bf5139774 | $2.24 |
| 8/29/2022 | 10:02:00 AM | Sale | ID aOdaSSOa-118a-4000-afc0-5609757c6358 | $2.24 |
| 8/29/2022 | 10:04:00 AM | Purchase | ID c2408341-b688-487e-b335-1f57886eb372 | ($39.99) |
| 8/29/2022 | 10:04:00 AM | Sale | ID 7b6ce801-9Sdc-4a0d-ae2e-b6701409728a | $4.94 |
| 8/29/2022 | 11:03:00 AM | Sale | ID ef3a578f-f 3 d 7 -4d40-912f-d5Sf04fc8b9e | $2.70 |
| 8/29/2022 | 11:08:00 AM | Sale | ID 1210a0a6-656c-4a86-81 c8-50367fe5b09 | $3.14 |
| 8/29/2022 | 11:33:00 AM | Sale | ID 82bde22a-fe3c-4942-bb7c-e296dlfe2687 | $9.00 |
| 8/29/2022 | 11:33:00 AM | Sale | ID 2803b717-500c-444c-a5aa-f9a30ddae5c2 | $23.40 |
| 8/29/2022 | 11:35:00 AM | Sale | ID 537e68eb-fd71-447a-8e70-aebfOdc9ec5f | $1.00 |
| 8/29/2022 | 11:36:00 AM | Sale | ID b75ce5e0-3e9a-43fd-a361-fc542a239595 | $0.90 |
| 8/29/2022 | 11:54:00 AM | Purchase | ID 62a891 b7-ee2b-41ba-a29e-cf49750596cb | ($39.99) |
| 8/29/2022 | 12:10:00 PM | Purchase | ID 74eafd50-9ac0-4fdd-a400-0125bd3dce62 | ($99.99) |

| 8/29/2022 | 12:10:00 PM | Purchase | ID 057ad82b-e76b-46ef-b56e-4fd6a4c8a1c9 | ($99.99) |
|---|---|---|---|---|
| 8/29/2022 | 12:10:00 PM | Purchase | ID b8532e90-b301-46ef-8391-0063e79b0f21 | ($99.99) |
| 8/29/2022 | 12:10:00 PM | Purchase | ID 57d57271-06a7-49f0-b8b2-577ae5079add . | ($99.99) |
| 8/29/2022 | 12:10:00 PM | Purchase | ID 99c75622-509d-40b6-8b58-a93fb0e6cba1 | ($99.99) |
| 8/29/2022 | 12:25:00 PM | Sale | ID 0378256b-faaf-43d3-83a3-b3f79fe71ac3 | $21.60 |
| 8/29/2022 | 12:38:00 PM | Sale | ID Oa881655-30de-40b9-96d2-5929bacf21fc | $4.50 |
| 8/29/2022 | 12:45:00 PM | Purchase | ID c9908d95-2730-446a-b58e-3cd8b7d4ad9a | ($99.99) |
| 8/29/2022 | 12:45:00 PM | Purchase | ID al 937Sbf-9e68-456S-9b3S-e461d0e62512 | ($99.99) |
| 8/29/2022 | 12:45:00 PM | Purchase | ID 638cfffd-a324-4a86-9293-fd18e4cb1695 | ($99.99) |
| 8/29/2022 | 12:45:00 PM | Purchase | ID 75bdab83-a086-459c-8bf8-7b18ceee96d6 | ($99.99) |
| 8/29/2022 | 12:45:00 PM | Purchase | ID d3a13fec-8d8f-4d25-a4e3-0b6c4c63dccb | ($99.99) |
| 8/29/2022 | 1:05:00 PM | Sale | ID 91b3c15d-0f0b-434a-b225-78360096028f | $1.34 |
| 8/29/2022 | 1:16:00 PM | Sale | ID 0a110c2b-3c11-4123-a75f-4af9f99d727a | $15.30 |
| 8/29/2022 | 1:25:00 PM | Sale | ID 17b10835-9330-46c9-9b22-fe9d1b91a2fa | $13.50 |
| 8/29/2022 | 1:29:00 PM | Sale | ID 3dfa0bce-Sf72-4b67-bb87-ee83ec9795ec | $1.01 |
| 8/29/2022 | 1:54:00 PM | Sale | ID a0d044b9-3c6b-4958-adc5-4d13f8192cf1 | $5.40 |
| 8/29/2022 | 1:59:00 PM | Purchase | ID b939e7Sb-3a37-4017-9b4f-92cb8310230a | ($443.00) |
| 8/29/2022 | 2:02:00 PM | Sale | ID f1450379-cfae-43f9-b8Sd-a21156049012 | $99.99 |
| 8/29/2022 | 3:06:00 PM | Sale | ID f7489089-c2bf-43d2-82e8-9b1ee3c6a3a3 | $9.00 |
| 8/29/2022 | 3:16:00 PM | Sale | ID c782ef81-6c98-487c-9177-684a5d20e788 | $19.80 |
| 8/29/2022 | 3:18:00 PM | Sale | ID 8565903c-fa5c-49ee-91bf-906000d48c89 | $4.50 |
| 8/29/2022 | 4:18:00 PM | Sale | ID 8307e85b-99e l-4b3b-8d64-a8a 10bfa2282 | $1.34 |
| 8/29/2022 | 4:18:00 PM | Sale | ID bc1108f7-7f6d-42Sd-8c33-479290052653 | $28.80 |
| 8/29/2022 | 4:36:00 PM | Sale | ID dl7c540c-6447-4b93-bbc5-d9300f4969cd | $135.00 |
| 8/29/2022 | 4:40:00 PM | Purchase | ID bd600693-fa77-413b-8738-710c6fa6Sf11 | ($99.99) |
| 8/29/2022 | 4:40:00 PM | Purchase | ID 00319cc4-64cf-4a8b-b1b0-fa6cc66da923 | ($99.99) |
| 8/29/2022 | 4:57:00 PM | Sale | ID 718afb83-d8b4-439a-a871-95b2ddd50e18 | $112.50 |
| 8/29/2022 | 5:07:00 PM | Purchase | ID 839b184f-SdOf-47ea-970a-cbc5c079a5b5 | ($99.99) |
| 8/29/2022 | 5:21:00 PM | Sale | ID a49d5Sc8-14f5-409d-925a-382bc0f4e4c5 | $1.80 |
| 8/29/2022 | 5:24:00 PM | Sale | ID 07f6d043-e444-4a02-b7e2-8079e7ca398b | $2.91 |
| 8/29/2022 | 5:31:00 PM | Sale | ID 2feff642-bc9b-4cc1-860d-ddfecb1 Sd3e1 | $14.40 |
| 8/29/2022 | 5:38:00 PM | Sale | ID 5a2b4c74-f02e-43d7-b170-0bc259162676 | $0.90 |
| 8/29/2022 | 5:51:00 PM | Sale | ID cfcbd9ac-a43a-4db4-a109-af766823b641 | $19.80 |
| 8/29/2022 | 6:05:00 PM | Sale | ID 50ccc0c6-6f43-487d-b194-8d50d3d3df2e | $2.70 |
| 8/29/2022 | 6:11:00 PM | Sale | ID 95400659-3dc8-4380-9466-b9f224d7fbca | $5.40 |
| 8/29/2022 | 6:21:00 PM | Sale | ID 79bac78b-ccad-4387-9796-6b8531a62776 | $3.50 |

| 8/29/2022 | 6:24:00 PM | Sale | ID 52b5e19a-9f52-4bef-8b03-6bce19b18b7e | $1.34 |
|---|---|---|---|---|
| 8/29/2022 | 6:27:00 PM | Sale | ID 0ae21cc6-7a27-4427-a205-91233a726142 | $22.50 |
| 8/29/2022 | 6:28:00 PM | Sale | ID 959156e2-c59d-4a7c-9d21-b7 e3588333a1 | $99.99 |
| 8/29/2022 | 6:37:00 PM | Sale | ID 52f43d67-91ea-45a1-a890-f3da9e30ec15 | $1.34 |
| 8/29/2022 | 6:43:00 PM | Sale | ID 5d5433fb-e2d4-4df4-8079-174208a4fe5c | $3.60 |
| 8/29/2022 | 6:45:00 PM | Sale | ID 901f622e-51d0-4e45-a50d-93894033a19f | $9.67 |
| 8/29/2022 | 6:50:00 PM | Sale | ID 13f9613b-ca17-48f2-bff9-c6ee635e9f95 | $8.54 |
| 8/29/2022 | 6:59:00 PM | Sale | ID 058dfaeb-5036-4&17-97a0-081a41d7426c | $1.57 |
| 8/29/2022 | 6:59:00 PM | Sale | ID fa2fdlb3-fd8f-4cde-bd9e-4ab8d9a92a2b | $8.54 |
| 8/29/2022 | 7:02:00 PM | Sale | ID 6ec54683-aab9-4553-b193-9a4bc939fa22 | $40.50 |
| 8/29/2022 | 7:06:00 PM | Sale | ID 7223a825-e8c2-4bb9-90cb-d1e973d10a87 | $2.01 |
| 8/29/2022 | 7:08:00 PM | Sale | ID 726f35ba-c4b3-4c43-8e42-0a6f3c154c6a | $3.14 |
| 8/29/2022 | 7:36:00 PM | Sale | ID 52324e0b-8f41-4799-88f6-e6a2a71f1c8f | $3.14 |
| 8/29/2022 | 7:36:00 PM | Sale | ID 5Ecd0081-54d2-46a9-a1a8-14d8421c7c07 | $4.04 |
| 8/29/2022 | 7:42:00 PM | Sale | ID 3f40c320-d230-453c-9e7c-7e3391f22d1 | $99.99 |
| 8/29/2022 | 7:46:00 PM | Sale | ID 6E205c72-8e6d-4eb8-84c0-7b2b8f26d983 | $4.04 |
| 8/29/2022 | 7:48:00 PM | Sale | ID 7b274e22-42f9-4780-ac46-8a1f60d47dfb | $4.50 |
| 8/29/2022 | 7:52:00 PM | Sale | ID bcf7b2cf-b84d-49b1-875e-cb9a0f12d076 | $13.04 |
| 8/29/2022 | 8:26:00 PM | Sale | ID 6E851630-acb5-467d-91fa-77897b44845e | $2.70 |
| 8/29/2022 | 8:29:00 PM | Sale | ID 2696e2b7-8ce1-4e28-bee6-4447f3746459 | $1.34 |
| 8/29/2022 | 8:58:00 PM | Purchase | ID 9156e2d1-75ae-40b5-b131-3565dd012431 | ($99.99) |
| 8/29/2022 | 9:26:00 PM | Sale | ID 42114d57-a5fc-4cc0-8a21-d3e226fa8893 | $1.80 |
| 8/29/2022 | 9:56:00 PM | Sale | ID 3f4a00fd-4fOb-4c4a-9843·570812714372 | $5.40 |
| 8/29/2022 | 10:06:00 PM | Sale | ID 57c220c5-18ce-4945-a963-d6fd7fa22de9 | $1.80 |
| 8/29/2022 | 10:17:00 PM | Sale | ID 086363cf-4e27·498d-a0c4-e8d558aede36 | $54.00 |
| 8/29/2022 | 10:18:00 PM | Sale | ID d2e1Sba2-f1f4-43a9-afd5-7885dd1fb29a | $17.10 |
| 8/29/2022 | 10:18:00 PM | Sale | ID 0f9d9b5f-a6c9-4 4ec-aacb-6ae41afab04b | $17.54 |
| 8/29/2022 | 10:31:00 PM | Sale | ID 5881c010-7450-4319-ba5c-8df6496f690f | $1.34 |
| 8/29/2022 | 10:34:00 PM | Purchase | ID 79b279fa-d9b8-421c-9afd-2c871a2e0dea | ($99.99) |
| 8/29/2022 | 10:48:00 PM | Sale | ID c3cd43c3-21f2·4bd0-9fe3-07f37f67452a | $1.80 |
| 8/29/2022 | 10:57:00 PM | Sale | ID 98b130d2-c97c-475c-8823-ef0ea4de3186 | $3.14 |
| 8/29/2022 | 11:05:00 PM | Sale | ID e6b021fa-388f-4375-adf9-e59 297ae85ca | $0.90 |
| 8/29/2022 | 11:08:00 PM | Sale | ID 302910ff-2870-46e 1-92ea-80de3c42f0ed | $20.70 |
| 8/29/2022 | 11:12:00 PM | Sale | ID 72eac788-f84a-4b8f-85f1-d0d8cdc0e25b | $8.10 |
| 8/29/2022 | 11:19:00 PM | Purchase | ID bcb9b66a-3290-4flf-bae8-87a4af2bea56 | ($39.99) |
| 8/29/2022 | 11:19:00 PM | Sale | ID 1b20cb78-ee91-40f8-9ff9-2Sd26207c779 | $7.64 |

| 8/29/2022 | 11:25:00 PM | Sale | ID 895a88f1-9983-4Sbc-b02c-2abd8f088382 | $1.00 |
|---|---|---|---|---|
| 8/30/2022 | 12:04:00 AM | Sale | ID 755261e7-08ce-498a-9e61-d8ad2155992f | $99.90 |
| 8/30/2022 | 12:05:00 AM | Sale | ID a8d7f394-Seda-4f22-be0b-f63374c68554 | $31.50 |
| 8/30/2022 | 12:21:00 AM | Sale | ID 813b7dba-05c6-4a80-ba39-1fdfba6497db | $135.00 |
| 8/30/2022 | 12:37:00 AM | Purchase | ID b7b246b3-c15f-44bd-acc2-923f7709974d | ($99.99) |
| 8/30/2022 | 12:37:00 AM | Purchase | ID 8392b6da-e663-49cd-92a9-928287dc5e48 | ($99.99) |
| 8/30/2022 | 12:55:00 AM | Sale | ID b0bdab5b-23ec-4cc2-be69-d9b3c5fba89c | $22.50 |
| 8/30/2022 | 12:59:00 AM | Sale | ID 2d391eae-f430-4b83-8f32-efd9f12fd542 | $1.16 |
| 8/30/2022 | 1:02:00 AM | Sale | ID 751 ca1a3-d899-43de-8c2b-eb69ef6c46ad | $23.40 |
| 8/30/2022 | 1:16:00 AM | Purchase | ID 3a96780b-142b-48dd-828b-aa5284b02106 | ($99.99) |
| 8/30/2022 | 1:26:00 AM | Sale | ID a174e297-1b92-4163-9408-f30cb9fd5575 | $11.24 |
| 8/30/2022 | 1:57:00 AM | Purchase | ID 3f646806-7adb-4268-a522-6dfc0220084f | ($29.99) |
| 8/30/2022 | 1:57:00 AM | Sale | ID 71270d5a-a8f9-437a-9882-dccbc6addbc1 | $11.91 |
| 8/30/2022 | 2:22:00 AM | Sale | ID dfa0e43b-eaaf-4f9b-9342-7256l7422e7b | $3.60 |
| 8/30/2022 | 2:32:00 AM | Sale | ID 1da5bb83-3243-4ed4-970c-c845069ee3Sf | $4.27 |
| 8/30/2022 | 3:54:00 AM | Sale | ID 27817327-b9d4-4fa2-bbdf-7978ad2f64Sa | $4.50 |
| 8/30/2022 | 4:54:00 AM | Sale | ID ec7bfc42-60dc-4813-9527-cf4324fddb2e | $2.91 |
| 8/30/2022 | 4:57:00 AM | Sale | ID 6e472fd7-91d4-4884-a0Sa-9068a60fba22 | $4.50 |
| 8/30/2022 | 7:18:00 AM | Sale | ID ca533147-b226-4eb0-bdc7-1df32fc9de6a | $3.06 |
| 8/30/2022 | 7:49:00 AM | Purchase | ID 62222a5d-216c-42d6-9f14-ae853927b0a8 | ($99.99) |
| 8/30/2022 | 7:54:00 AM | Purchase | ID 9cc8004f-1ceb-4f55-953b-820d9506d526 | ($99.99) |
| 8/30/2022 | 7:54:00 AM | Purchase | ID 6c8c4750-6d72-418c-aa41-949bc72f59ee | ($99.99) |
| 8/30/2022 | 8:01:00 AM | Purchase | ID 816c54b7·62e6-45d8-bb58-d8583e486911 | ($99.99) |
| 8/30/2022 | 8:01:00 AM | Purchase | ID d9Sc7a66-3cbe-4ec8-b8ef-a26e1c29f002 | ($99.99) |
| 8/30/2022 | 8:11:00 AM | Sale | ID 066e0622-7dec-447f-9e8d-90c3b967943d | $2.70 |
| 8/30/2022 | 8:17:00 AM | Purchase | ID 366c88cb-2746-4b1b-af19-06c06680bf79 | ($99.99) |
| 8/30/2022 | 8:54:00 AM | Sale | ID cd36c98d-f4f8-49f9-b936-7cf680535450 | $1.11 |
| 8/30/2022 | 9:00:00 AM | Sale | ID 4e123642-8ffc-4051-blb7-a67881761d3c | $1.00 |
| 8/30/2022 | 9:08:00 AM | Sale | ID b69d4abf-9cab-41c7-bbd5-00f938471b34 | $2.70 |
| 8/30/2022 | 9:35:00 AM | Purchase | ID ddde743a-S 137 ·482c-b22f-Sd2a64d4ef42 | ($39.99) |
| 8/30/2022 | 9:39:00 AM | Sale | ID 713cOf52-58fd-492e-97b0-7ef19798378e | $1.16 |
| 8/30/2022 | 9:52:00 AM | Sale | ID f6d9dbfb-6b5b-465f-9bbb-863a54bb976e | $1.34 |
| 8/30/2022 | 9:56:00 AM | Sale | ID 08c985ea-3Sf7-460f-89ef-caaabd4f7bba | $1.57 |
| 8/30/2022 | 10:42:00 AM | Sale | ID 7bd3daec-92e8-450 2·9552-a1c0ca7b5d95 | $2.24 |
| 8/30/2022 | 11:02:00 AM | Sale | ID b338408e-64f5-4592·8a1a-69a1b5aebd81 | $8.99 |
| 8/30/2022 | 11:27:00 AM | Sale | ID f77e7d7c-9066·4168-9cce-030ed791372 | $1.34 |

| 8/30/2022 | 11:57:00 AM | Sale | ID d5946af7-1 Sa1-4650-b428·024d9797db9b | $13.50 |
|---|---|---|---|---|
| 8/30/2022 | 12:22:00 PM | Sale | ID d23ad319·212a-4506-9a7b-095926f99703 | $4.04 |
| 8/30/2022 | 12:51:00 PM | Sale | ID 820ef9ad-a269·4a01 ·8628·4df54626ce5d | $121.50 |
| 8/30/2022 | 1:44:00 PM | Sale | ID ecf92da2-Sa7e-4810-bfbb·b895 793fc151 | $5.40 |
| 8/30/2022 | 1:45:00 PM | Sale | ID de048e83-1a30-468f-b460-cd17ba350d31 | $125.10 |
| 8/30/2022 | 2:26:00 PM | Sale | ID 713cOf52-58fd-492e-97b0-7ef19798378e | $14.40 |
| 8/30/2022 | 2:29:00 PM | Purchase | ID f6d9dbfb-6b5b-465f-9bbb-863a54bb976e | ($99.99) |
| 8/30/2022 | 2:50:00 PM | Sale | ID 08c985ea-3Sf7-460f-89ef-caaabd4f7bba | $139.50 |
| 8/30/2022 | 3:02:00 PM | Sale | ID 7bd3daec-92e8-4502-9552-a1c0ca7b5d95 | $54.00 |
| 8/30/2022 | 3:05:00 PM | Sale | ID b338408e-64f5-4592-8a1a-69a1b5aebd81 | $139.50 |
| 8/30/2022 | 3:09:00 PM | Purchase | ID f77e7d7c-9066-4168-9cce-030ed791372 | ($99.99) |
| 8/30/2022 | 3:24:00 PM | Sale | ID d5946af7-15a1-4650-b428-024d9797db9b | $112.50 |
| 8/30/2022 | 3:41:00 PM | Purchase | ID d23ad319-212a-4506-9a7b-095926f99703 | ($99.99) |
| 8/30/2022 | 4:14:00 PM | Sale | ID 820ef9ad-a269-4a01-8628-4df54626ce5d | $36.90 |
| 8/30/2022 | 4:22:00 PM | Sale | ID ecf92da2-Sa7e-4810-bfbb·b895793fc151 | $33.30 |
| 8/30/2022 | 4:26:00 PM | Sale | ID 6611bbde-7862-498d-9a2f-1c38a5b7d9c2 | $4.94 |
| 8/30/2022 | 4:26:00 PM | Purchase | ID c9cf8631-7659-409b-a793-cf4f36d69d54 | ($99.99) |
| 8/30/2022 | 4:33:00 PM | Sale | ID 45d9a7ef-4677-423a-9dce-4d4618eae511 | $58.50 |
| 8/30/2022 | 4:34:00 PM | Sale | ID 22c18e3a-1da7-4a13-ad0c-227a733786a3 | $1.34 |
| 8/30/2022 | 4:46:00 PM | Sale | ID 4aac735d-4738-496f-a362-1 b4701362c97 | $2.70 |
| 8/30/2022 | 4:49:00 PM | Sale | ID 54ddc9b9-aa81-49eb-bb49-bad2a2e632ad | $26.10 |
| 8/30/2022 | 4:59:00 PM | Purchase | ID a41f4d4c-01a5-4a43-8e34-ee0f20447e87 | ($99.99) |
| 8/30/2022 | 5:14:00 PM | Sale | ID 99e78fd4-a630-4601-a8f7-b3cb0927cc00 | $2.24 |
| 8/30/2022 | 5:19:00 PM | Sale | ID 1ba8dfc0-eba4-41Sb-8Sbb-849516b4202b | $28.80 |
| 8/30/2022 | 5:23:00 PM | Sale | ID d79162a4-b15e-4bc7-ba95-d4Sa34385307 | $4.50 |
| 8/30/2022 | 5:34:00 PM | Sale | ID ac6d3fca-ccd3-45a0-a097-17b8981083e4 | $2.24 |
| 8/30/2022 | 5:41:00 PM | Sale | ID 57db87c8-c851-4d90-b0cb-66834aa80a8a | $2.88 |
| 8/30/2022 | 5:51:00 PM | Sale | ID b1605d7a-1234-452a-830e-b81a160e8b89 | $23.40 |
| 8/30/2022 | 5:52:00 PM | Sale | ID 07Sf8d00-f580-4blc-b299-a247d7921c6f | $1.62 |
| 8/30/2022 | 6:04:00 PM | Sale | ID 19179c38-7d30-45cc-93ba-17dde9b912a9 | $13.50 |
| 8/30/2022 | 6:06:00 PM | Sale | ID 127f20d9 -4ab9·448c-a91a-69af53cc2da7 | $14.40 |
| 8/30/2022 | 6:08:00 PM | Sale | ID 227df79b-c0ef-4c78-9b97-9ee4e3134360 | $25.20 |
| 8/30/2022 | 6:09:00 PM | Sale | ID aefbce41-1fbe-4fda-81cc-a31a5e322753 | $103.50 |
| 8/30/2022 | 6:20:00 PM | Sale | ID 00e07b5c-9d72-4216-afa9-426fcb97ef71 | $2.24 |
| 8/30/2022 | 6:22:00 PM | Sale | ID 3d9ca0ee-407a-412d-b4b2-356626a77f27 | $2.34 |
| 8/30/2022 | 6:23:00 PM | Sale | ID 35907870-Sd9d-4785-9e1a-51551b444619 | $14.40 |

| | | | | |
|---|---|---|---|---|
| 8/30/2022 | 6:27:00 PM | Sale | ID f9258076-c8eb-4a57-a424- 2c2b7b047124 | $13.50 |
| 8/30/2022 | 6:28:00 PM | Sale | ID 99616956-f77c-48f7-8065-0b437165d628 | $45.00 |
| 8/30/2022 | 6:29:00 PM | Purchase | ID 9ce7d97b-cOet-44aO-b935-d690dt6fb8fa | ($99.99) |
| 8/30/2022 | 6:29:00 PM | Purchase | ID 35aa7 bde-7ed4-4da6-82ba-e7b5cbtfaba4 | ($99.99) |
| 8/30/2022 | 6:29:00 PM | Purchase | ID 657b5225-a5ea-4225-87c6-11cf2c37bc58 | ($99.99) |
| 8/30/2022 | 6:29:00 PM | Sale | ID bcbd5e33-8621-4ad6-aacb-699e4b016119 | $9.00 |
| 8/30/2022 | 6:34:00 PM | Sale | ID 46503b6e-81 d0-4122-90a 1-daff79503fa7 | $2.70 |
| 8/30/2022 | 6:39:00 PM | Sale | ID 33765dbd-df48-4286-877d-cb77498d9b05 | $40.50 |
| 8/30/2022 | 6:42:00 PM | Sale | ID 98844757-952e-4cf2-84c4-92a6efad1758 | $1.80 |
| 8/30/2022 | 6:49:00 PM | Purchase | ID Oe926273-4b4e-4962-975c-956eba183d84 | ($99.99) |
| 8/30/2022 | 6:49:00 PM | Purchase | ID af583cfB-be02-4fa4-bf3f-2d96c3Safd31 | ($99.99) |
| 8/30/2022 | 6:49:00 PM | Purchase | ID c88ea450-af15-424d-9e36-fe824d6a87e6 | ($99.99) |
| 8/30/2022 | 6:49:00 PM | Purchase | ID 1fb41fb5-45a4-485e-9c18-0dc45ac1 ccef | ($99.99) |
| 8/30/2022 | 6:49:00 PM | Sale | ID 8acdc2b6-f5d0-4034-a 182-81d17abb9ca2 | $99.99 |
| 8/30/2022 | 6:49:00 PM | Sale | ID 6b2f2639-388e-4153-9a6a-78d39c50baf7 | $99.99 |
| 8/30/2022 | 6:49:00 PM | Sale | ID 2d144081-Sa44-4424-9771-33fd12be6d78 | $99.99 |
| 8/30/2022 | 6:49:00 PM | Sale | ID 206887e6-3368-41b7-8330-48c531266abf | $99.99 |
| 8/30/2022 | 6:49:00 PM | Purchase | ID c738f7f2-f094-4795-9d53-e38e5a416427 | ($99.99) |
| 8/30/2022 | 6:49:00 PM | Purchase | ID 20e44c1a-c8a2-4a04-81f0-2327e3bc87fc | ($99.99) |
| 8/30/2022 | 6:49:00 PM | Purchase | ID 2cd645bc-d09f-4a31-974b-69f2ct c8d663 | ($99.99) |
| 8/30/2022 | 6:49:00 PM | Purchase | ID e67c4b7e-8347-4155-b604-8d526cfc804a | ($99.99) |
| 8/30/2022 | 6:57:00 PM | Sale | ID d5c6f004-a3e5-40c2-ac88-f3aa0c51cac9 | $1.34 |
| 8/30/2022 | 7:10:00 PM | Sale | ID b6d328b4-7cac-4f3e-8bd4-be2bde430982 | $2.24 |
| 8/30/2022 | 7:15:00 PM | Sale | ID 89bd57fd-9ac5-4629-b434-313233eab448 | $1.34 |
| 8/30/2022 | 7:16:00 PM | Sale | ID ab709e6e-4395-4d13-8df6-d06a834b9abc | $12.14 |
| 8/30/2022 | 7:45:00 PM | Sale | ID 2403d996-73d0-43b6-ba77-f0b1fb08c113 | $2.24 |
| 8/30/2022 | 7:52:00 PM | Sale | ID 3809ce37-3072-4f80-82af-3546c416231 b | $1.34 |
| 8/30/2022 | 8:11:00 PM | Sale | ID ca41 ee72-df47-4933-a2f5-40857131746f | $116.10 |
| 8/30/2022 | 8:11:00 PM | Sale | ID 90a631 Sc-a9c1-4383-b716-562121 1e92b1 | $269.10 |
| 8/30/2022 | 8:12:00 PM | Sale | ID 282c7925-7b35-4e1 S-9624-ee829510774e | $1.08 |
| 8/30/2022 | 8:23:00 PM | Sale | ID d4Se2348-320a·4525-948c-704a8186bd29 | $27.90 |
| 8/30/2022 | 8:27:00 PM | Sale | ID 946ce199-1288-4284-b827-8551f5233a25 | $99.99 |
| 8/30/2022 | 8:27:00 PM | Sale | ID 7d1 d88e4-571 e-4e09-bf96-156be8e8185d | $99.99 |
| 8/30/2022 | 8:27:00 PM | Sale | ID 6e6fea63-abad-4f02-bt9b-2e7e6f1cd606 | $99.99 |
| 8/30/2022 | 8:27:00 PM | Sale | ID 9b54b0Sf-6ff2-4a42-bee2-f700f307bc8d | $99.99 |
| 8/30/2022 | 8:27:00 PM | Sale | ID 94645620-98b8-4a0S-aeca-S0ec94ce29d2 | $99.99 |

| 8/30/2022 | 8:27:00 PM | Sale | ID a1725c77-b6bb-42a6-8c9d- d 24140642b97 | $5.30 |
|---|---|---|---|---|
| 8/30/2022 | 8:28:00 PM | Sale | ID 7bc24e85-951 b-4466-8bee-c6702d8e441e | $3.60 |
| 8/30/2022 | 8:33:00 PM | Sale | ID cddtd8c3-05f2-49cd-b68a-dc4b67142750 | $0.90 |
| 8/30/2022 | 8:36:00 PM | Sale | ID aa6df471-98a1-4baf-8d9d-Sta2Saf89e8b | $2.24 |
| 8/30/2022 | 8:37:00 PM | Sale | ID c508ca09-1a9a-4529-b863-4c6b30569037 | $7.20 |
| 8/30/2022 | 8:45:00 PM | Sale | ID 7b8e9e95-fecb-4c08-932b-8aa7ff98a4d0 | $3.45 |
| 8/30/2022 | 8:48:00 PM | Sale | ID faa98d5a-ef7f-4883-bcfb-1 b3f3495d9da | $62.10 |
| 8/30/2022 | 8:49:00 PM | Sale | ID 0579fb4f-e3ba-4864-a150-535c9509d97d | $1.11 |
| 8/30/2022 | 8:52:00 PM | Sale | ID d576ca8f-f5c9-4652-8451-13195680Sf21 | $17.99 |
| 8/30/2022 | 8:53:00 PM | Purchase | ID 6d125816-aebf-4078-b048-873d17817292 | ($99.99) |
| 8/30/2022 | 8:58:00 PM | Sale | ID c5d5cf25-2567-4ed5-a877-820ed83e3e69 | $4.94 |
| 8/30/2022 | 8:58:00 PM | Sale | ID c214393a-840c-45fd-8be0-188b237499e2 | $15.74 |
| 8/30/2022 | 9:05:00 PM | Sale | ID 424f7bf4-d6de-478a-b28e-c433207bc877 | $1.62 |
| 8/30/2022 | 9:21:00 PM | Sale | ID bled9714-9071-481 e·b8ac-f2c1 c1354960 | $5.40 |
| 8/30/2022 | 9:22:00 PM | Sale | ID 902bb815-Sfb4-4Sf1-8f58-7aac30103e87 | $3.37 |
| 8/30/2022 | 9:28:00 PM | Sale | ID 82bc2edb-6cd5-4dc4-a9fc-27cccd452f31 | $1.34 |
| 8/30/2022 | 9:43:00 PM | Sale | ID 9c6b9628-764<:-46d9-8f73-ec5f942db5e2 | $24.30 |
| 8/30/2022 | 9:48:00 PM | Sale | ID 26ecb823-61 da-4bec-a361-2422afc23ddf | $1.11 |
| 8/30/2022 | 9:53:00 PM | Sale | ID 13ad3a92-d6e2-44d1-bb6e-df967e9658b9 | $13.50 |
| 8/30/2022 | 9:57:00 PM | Sale | ID 7e6c59c0-3120-4acb-b372-68584f56bcad | $9.44 |
| 8/30/2022 | 10:00:00 PM | Sale | ID a7585252-6ad4-4cle-8910-f3ed40c95Sdb | $17.99 |
| 8/30/2022 | 10:00:00 PM | Sale | ID 2eb8a712-clf4-4af8-92f8-9e7533bada54 | $1.44 |
| 8/30/2022 | 10:01:00 PM | Sale | ID 0e047230-d151-4551-a6d1-bafcffb52f7a | $13.50 |
| 8/30/2022 | 10:03:00 PM | Sale | ID fe57ccc3-9368-44de-82b2-ee257e083426 | $13.50 |
| 8/30/2022 | 10:11:00 PM | Sale | ID bdea02bc-30cb-4a36-9a11-d0b03a61af06 | $10.26 |
| 8/30/2022 | 10:21:00 PM | Sale | ID 59274b71-97b3-4cdd-ae97-075242a9e2c9 | $31.50 |
| 8/30/2022 | 10:21:00 PM | Purchase | ID 2aa810ca-faaa-47d7-97cc-675f976d3ba0 | ($99.99) |
| 8/30/2022 | 10:24:00 PM | Sale | ID fd7cc7e3-dc7b-4275-a727-fb13eff6f4be | $10.80 |
| 8/30/2022 | 10:27:00 PM | Sale | ID 99402cc8-cd5e-41 de-8f22-0206e3338184 | $11.24 |
| 8/30/2022 | 10:28:00 PM | Purchase | ID bc4e4b04-6586-4ed2-ac71-b5d12c88Sf81 | ($99.99) |
| 8/30/2022 | 10:34:00 PM | Sale | ID b24a667f-4c18-459d-9f62-41f1d1792032 | $17.99 |
| 8/30/2022 | 10:36:00 PM | Purchase | ID 8e50238c-8d32-419d-b8e0-f30a82622bf4 | ($99.99) |
| 8/30/2022 | 10:36:00 PM | Purchase | ID 033af9de-c2da-45e3-8a89-bc529294fb1e | ($99.99) |
| 8/30/2022 | 10:36:00 PM | Purchase | ID 4db3e2fO-bb91-4636-baae-1018ea35de33 | ($99.99) |
| 8/30/2022 | 10:40:00 PM | Sale | ID d3c7535d-51 dc-49f0-88ea-daf1 f330efd8 | $61.20 |
| 8/30/2022 | 10:46:00 PM | Purchase | ID b4edba8e·c58d-4710-997e-Sb54cf26c285 | ($99.99) |

| 8/30/2022 | 10:46:00 PM | Purchase | ID d3e2d0eb-a859-47fe-ab70-e6afd84d2f5c | ($99.99) |
|---|---|---|---|---|
| 8/30/2022 | 10:46:00 PM | Purchase | ID 313a42a7-3e33-4f39-aab2-cf942c928188 | ($99.99) |
| 8/30/2022 | 10:51:00 PM | Sale | ID 0e77e175-7651-4b77-9f34-88266817c56b | $1.57 |
| 8/30/2022 | 10:54:00 PM | Sale | ID f506a78f-9be5-4599-a00e-66e567363da2 | $4.04 |
| 8/30/2022 | 11:01:00 PM | Sale | ID 4d6f538f-895d-4917-a5a0-a282 699fa84d | $1.09 |
| 8/30/2022 | 11:04:00 PM | Sale | ID 58ecabd6-cee7-4ddc-8373-e70da355e879 | $27.00 |
| 8/30/2022 | 11:10:00 PM | Sale | ID b1560ce9-2c4e-41d7-9191-70bcd53b692b | $3.14 |
| 8/30/2022 | 11:12:00 PM | Sale | ID 6b344666-2f5c-4b69-a02f-49aac504531a | $1.34 |
| 8/30/2022 | 11:13:00 PM | Sale | ID 432b292b-0edc-4b95-836b-0ed762955e72 | $3.14 |
| 8/30/2022 | 11:19:00 PM | Sale | ID 4bd82eae-f955-4876-9e04-dcc982183d7e | $4.04 |
| 8/30/2022 | 11:26:00 PM | Sale | ID 51fld69d-9843-4cb3-87a2-a6773a67103d | $48.60 |
| 8/30/2022 | 11:27:00 PM | Sale | ID 61c5831f-407d-4bcc-b8cf-535ed2c5d7be | $103.50 |
| 8/30/2022 | 11:28:00 PM | Purchase | ID 021e4450-46fe-4d7b-8529-4f6d339abfec | ($99.99) |
| 8/30/2022 | 11:28:00 PM | Purchase | ID 9083b430-f60c-45aa-b141-a760ed935d0b | ($99.99) |
| 8/30/2022 | 11:36:00 PM | Sale | ID ab071537-2771-4a9e-b48e-20bd712677c3 | $4.04 |
| 8/30/2022 | 11:44:00 PM | Sale | ID bc4ec731-0af1-44f5-81dd-5152277acfe1 | $4.04 |
| 8/30/2022 | 11:48:00 PM | Sale | ID d99d1665-06ae-4d60-9bf7-12579669fff0 | $8.78 |
| 8/30/2022 | 11:50:00 PM | Sale | ID 8b50b520-7344-4d7a-8de4-57955606620b | $4.22 |
| 8/30/2022 | 11:51:00 PM | Sale | ID ea 148fec-2889-4f2e-98b9-1fed41 de07e7 | $54.00 |
| 8/30/2022 | 11:56:00 PM | Sale | ID 10ff12fd-599d-41 bf-a0a7-4cb0d377b8ce | $6.97 |
| 8/30/2022 | 11:57:00 PM | Sale | ID Sefacb31-e9ea-454d-b7c9-fed49938a4e5 | $17.54 |
| 8/30/2022 | 11:58:00 PM | Sale | ID aaf8900b-ee0d-46e4-b904-611a4da8db85 | $12.60 |
| 8/30/2022 | 11:59:00 PM | Sale | ID a5c69e15-490b-42da-adb4-2.ac6e287364a | $99.99 |
| 8/31/2022 | 12:00:00 AM | Sale | ID 3f66d7c9-db79-4f31-a125-d0b1fd1ae81e | $9.00 |
| 8/31/2022 | 12:01:00 AM | Sale | ID 42b38fef-79b5-4e86-974a-96c97e229bbc | $3.60 |
| 8/31/2022 | 12:03:00 AM | Sale | ID b9995903-48c5-4500-aa05-52b3c633ac3d | $1.16 |
| 8/31/2022 | 12:04:00 AM | Sale | ID cafb6e95-d1a7-4707-b901-c900ab5cdd76 | $1.34 |
| 8/31/2022 | 12:06:00 AM | Sale | ID 26e7ad9f-7c42-4b64-90d1-3254d1409210 | $10.80 |
| 8/31/2022 | 12:13:00 AM | Sale | ID 0dd16ca9-3833-46eb-8c91-52ec5c553ef2 | $32.40 |
| 8/31/2022 | 12:22:00 AM | Sale | ID 864e2e5He6a·4aa2-9ddc-1f9d01fe7bf | $7.46 |
| 8/31/2022 | 12:25:00 AM | Sale | ID b8846f3b-3b4a-4f78-aa10-36a29c95fa1d | $4.71 |
| 8/31/2022 | 12:35:00 AM | Sale | ID 8c9db20e-62ea-45a3-a270-fd212b4d7ae7 | $1.34 |
| 8/31/2022 | 12:49:00 AM | Sale | ID 5321f251-f587-4680-842e-0824aaOdfcdc | $8.10 |
| 8/31/2022 | 12:49:00 AM | Sale | ID 629cd219-c143-4a9e-8e0c-d12c8b7cc32c | $8.10 |
| 8/31/2022 | 12:50:00 AM | Sale | ID d24ecf12-56b5-4492-a 12f-b35c12219085 | $7.20 |
| 8/31/2022 | 12:56:00 AM | Sale | ID 318ba28c-e535-4ffd-9e22-75514ffbf409 | $18.90 |

| 8/31/2022 | 12:58:00 AM | Sale | ID 45d098e4-3921-4c58-8172-3119ae51018a | $99.99 |
| 8/31/2022 | 1:02:00 AM | Sale | ID 631c2344-e459-465c-a039-5a614fd39509 | $1.80 |
| 8/31/2022 | 1:04:00 AM | Sale | ID b34b74cd-e466-4de7-85de-Oa94f81c9542 | $31.50 |
| 8/31/2022 | 1:04:00 AM | Sale | ID 24b64695-2999-4a58-b382-391 b3ed3fb9d | $10.34 |
| 8/31/2022 | 1:06:00 AM | Sale | ID a8de474b-5976-47bf-ba22-3c3caf22f10c | $8.10 |
| 8/31/2022 | 1:06:00 AM | Sale | ID 210323c5-6e2c-41 ba-ab7a-64f4330a0f61 | $9.00 |
| 8/31/2022 | 1:08:00 AM | Sale | ID 614c79ab-5f8b-4b9a-8ad8-1380c6248dcd | $7.20 |
| 8/31/2022 | 1:10:00 AM | Sale | ID 014170ba-8e81-4f8f-a0a2-8d6a86043546 | $11.70 |
| 8/31/2022 | 1:11:00 AM | Purchase | ID c7915860-26ab-4e87-ab50-65a1fa8a2c32 | ($99.99) |
| 8/31/2022 | 1:18:00 AM | Sale | ID b11f59a9-07b0-4d76-bf4d-7db309f891d1 | $6.30 |
| 8/31/2022 | 1:19:00 AM | Purchase | ID 3286ca59-5d6a-4b9c-a19e-Odc3c0cda39f | ($99.99) |
| 8/31/2022 | 1:25:00 AM | Sale | ID 0454158a-7746-492d-a5e6-58b73fea78f2 | $6.74 |
| 8/31/2022 | 1:35:00 AM | Purchase | ID 9aa46b56-9880-4780-bcd9-a3c8374ba5e8 | ($99.99) |
| 8/31/2022 | 1:38:00 AM | Sale | ID 247a16aa-f2cb-428d-b063-0d0cd925ad8e | $7.20 |
| 8/31/2022 | 1:42:00 AM | Purchase | ID 5e621c95-f574-475e-a0b5-41941f760125 | ($99.99) |
| 8/31/2022 | 1:47:00 AM | Sale | ID 4a348079-8e01-49bf-a010-afbe46cf2d65 | $6.20 |
| 8/31/2022 | 2:00:00 AM | Sale | ID bbb23808-7484-4ff1-813c-6c927bd90ea5 | $3.14 |
| 8/31/2022 | 2:04:00 AM | Sale | ID 0da85d0f-9f20-4b38-841e-681898dba2bd | $6.30 |
| 8/31/2022 | 2:14:00 AM | Sale | ID 9eb47c1b-a9e3-4b3d-a220-662397b5ff33 | $6.30 |
| 8/31/2022 | 2:46:00 AM | Sale | ID c3d11493-0277-4ebb-bdc3-ec9644500a3a | $3.60 |
| 8/31/2022 | 2:47:00 AM | Sale | ID df24af25-78b8-411a-8f9f-2f7936b45d5a | $2.24 |
| 8/31/2022 | 4:49:00 AM | Sale | ID 61d4128b-c6e3-4cd0-92c8-aba2072fe420 | $1.34 |
| 8/31/2022 | 6:25:00 AM | Sale | ID 5a2aa385-c7e6-4db4-be2b-ca7adObc80af | $3.78 |
| 8/31/2022 | 7:13:00 AM | Sale | ID a66c2867-157e-4ef0-b73e-270938aeda07 | $1.80 |
| 8/31/2022 | 8:57:00 AM | Sale | ID 08db469d-0e95-4fa3-81cf-fcbf324fadc8 | $73.80 |
| 8/31/2022 | 9:01:00 AM | Sale | ID 78884541-306f-4a44-b302-5f820c0c46d6 | $8.10 |
| 8/31/2022 | 9:04:00 AM | Sale | ID c0f3b918-ad23-4447-b731-01911f3afaf7 | $62.10 |
| 8/31/2022 | 9:07:00 AM | Purchase | ID 9366688f-db28-4d9c-b26e-747f8e18e475 | ($99.99) |
| 8/31/2022 | 9:07:00 AM | Purchase | ID e4bc8098-e6c0-4d06-a911-996fc833ee33 | ($99.99) |
| 8/31/2022 | 9:07:00 AM | Sale | ID cec0b59a-d6eb-48bb-9938-7c3e61c25273 | $35.10 |
| 8/31/2022 | 9:09:00 AM | Sale | ID 5030e19f-323b-4773-b57e-03928f3d1bec | $19.80 |
| 8/31/2022 | 9:09:00 AM | Sale | ID 5030e19f-323b-4773-b57e-03928f3d1bec | $19.80 |
| 8/31/2022 | 9:15:00 AM | Sale | ID 06b5f99f-97fe-427a-b296-74ac37ff67c9 | $1.52 |
| 8/31/2022 | 9:15:00 AM | Purchase | ID 214099da-55b6-4578-81 c9-cb4ba2b35f88 | ($99.99) |
| 8/31/2022 | 9:15:00 AM | Sale | ID 06b5f99f-97fe-427a-b296-74ac37ff67c9 | $1.52 |
| 8/31/2022 | 9:15:00 AM | Purchase | ID 214099da-55b6-4578-81 c9-cb4ba2b35f88 | ($99.99) |

| | | | | |
|---|---|---|---|---|
| 8/31/2022 | 9:21:00 AM | Sale | ID 71b5c916-9340-4a6e-aaa6-954ac26e9a72 | $1.80 |
| 8/31/2022 | 9:21:00 AM | Sale | ID 71b5c916-9340-4a6e-aaa6-954ac26e9a72 | $1.80 |
| 8/31/2022 | 9:22:00 AM | Sale | ID a783a127-4a0e-43fc-99a6-cfea94fd0214 | $1.08 |
| 8/31/2022 | 9:22:00 AM | Sale | ID a783a127-4a0e-43fc-99a6-cfea94fd0214 | $1.08 |
| 8/31/2022 | 9:40:00 AM | Purchase | ID a902cbd6-0ebe-40b0-9e33-079ebf9593e1 | ($99.99) |
| 8/31/2022 | 9:40:00 AM | Purchase | ID a902cbd6-0ebe-40b0-9e33-079ebf9593e1 | ($99.99) |
| 8/31/2022 | 9:42:00 AM | Purchase | ID 79080d6c-7254-403f-8ca5-4f7ee6608ba2 | ($99.99) |
| 8/31/2022 | 9:42:00 AM | Purchase | ID 79080d6c-7254-403f-8ca5-4f7ee6608ba2 | ($99.99) |
| 8/31/2022 | 9:48:00 AM | Sale | ID d914ca84-d191-4235-a494-d587bb12d784 | $5.40 |
| 8/31/2022 | 9:48:00 AM | Sale | ID d914ca84-d191-4235-a494-d587bb12d784 | $5.40 |
| 8/31/2022 | 9:57:00 AM | Sale | ID cf100186-193a-4a2a-abaa-549e090288ec | $3.14 |
| 8/31/2022 | 9:57:00 AM | Sale | ID cf100186-193a-4a2a-abaa-549e090288ec | $3.14 |
| 8/31/2022 | 10:02:00 AM | Purchase | ID 04800a11-2668-4427-8804-29d451ddb3f4 | ($99.99) |
| 8/31/2022 | 10:02:00 AM | Purchase | ID 04800a11-2668-4427-8804-29d451ddb3f4 | ($99.99) |
| 8/31/2022 | 10:06:00 AM | Sale | ID 1da4bdd8-99ad-4e6f-a6b6-c18a4f67f6ab | $9.90 |
| 8/31/2022 | 10:06:00 AM | Sale | ID 1da4bdd8-99ad-4e6f-a6b6-c18a4f67f6ab | $9.90 |
| 8/31/2022 | 10:12:00 AM | Sale | ID 151ddbe4-b02b-4db6-b9be-1555187e3431 | $11.70 |
| 8/31/2022 | 10:12:00 AM | Sale | ID 151ddbe4-b02b-4db6-b9be-1555187e3431 | $11.70 |
| 8/31/2022 | 10:14:00 AM | Purchase | ID 46ca9ada-425d-4a69-8a32-f3ff64e76e13 | ($99.99) |
| 8/31/2022 | 10:14:00 AM | Purchase | ID 46ca9ada-425d-4a69-8a32-f3ff64e76e13 | ($99.99) |
| 8/31/2022 | 10:15:00 AM | Sale | ID 07f6be93-3b92-4b8b-802d-3fb20d456c3 | $49.50 |
| 8/31/2022 | 10:15:00 AM | Sale | ID 07f6be93-3b92-4b8b-802d-3fb20d456c3 | $49.50 |
| 8/31/2022 | 10:17:00 AM | Purchase | ID 1f5bb5c4-b43d-48f2-beb3-9b8bd934459a | ($99.99) |
| 8/31/2022 | 10:17:00 AM | Purchase | ID 1f5bb5c4-b43d-48f2-beb3-9b8bd934459a | ($99.99) |
| 8/31/2022 | 10:22:00 AM | Sale | ID d4f3db21-4e02-4e78-8092-7e4c27fa75b9 | $7.20 |
| 8/31/2022 | 10:22:00 AM | Sale | ID d4f3db21-4e02-4e78-8092-7e4c27fa75b9 | $7.20 |
| 8/31/2022 | 10:23:00 AM | Sale | ID cdab2efa-beaf-40d4-a0af-47972d128aae | $11.24 |
| 8/31/2022 | 10:23:00 AM | Sale | ID cdab2efa-beaf-40d4-a0af-47972d128aae | $11.24 |
| 8/31/2022 | 10:27:00 AM | Sale | ID 9e626624-e6a4-41bd-8c59-b04c9861fcb1 | $4.04 |
| 8/31/2022 | 10:27:00 AM | Sale | ID ff12c695-a340-490b-b3e7-c9388c7b7976 | $5.84 |
| 8/31/2022 | 10:27:00 AM | Sale | ID 9e626624-e6a4-41bd-8c59-b04c9861fcb1 | $4.04 |
| 8/31/2022 | 10:27:00 AM | Sale | ID ff12c695-a340-490b-b3e7-c9388c7b7976 | $5.84 |
| 8/31/2022 | 10:35:00 AM | Sale | ID a97f5bb0-280b-4b3d-8fd8-ebb7ca1945cd | $11.70 |
| 8/31/2022 | 10:35:00 AM | Sale | ID a97f5bb0-280b-4b3d-8fd8-ebb7ca1945cd | $11.70 |
| 8/31/2022 | 10:45:00 AM | Sale | ID 172c0d4a-09e9-4a47-b8cb-d7daaee8e44b | $1.57 |
| 8/31/2022 | 10:45:00 AM | Sale | ID 172c0d4a-09e9-4a47-b8cb-d7daaee8e44b | $1.57 |

| 8/31/2022 | 10:55:00 AM | Sale | ID 23c7c8ac-9253-4f3c-a5a4-633b6f379dc5 | $12.37 |
|---|---|---|---|---|
| 8/31/2022 | 10:55:00 AM | Sale | ID 23c7c8ac-9253-4f3c-a5a4-633b6f379dc5 | $12.37 |
| 8/31/2022 | 10:57:00 AM | Purchase | ID 79ab30c8-1e83-42f2-82db-48301eaab009 | ($99.99) |
| 8/31/2022 | 10:57:00 AM | Purchase | ID 79ab30c8-1e83-42f2-82db-48301eaab009 | ($99.99) |
| 8/31/2022 | 11:16:00 AM | Sale | ID d3bc1f8a-e8a1-4158-b5f24974e9d6935a | $2.70 |
| 8/31/2022 | 11:16:00 AM | Sale | ID d3bc1f8a-e8a1-4158-b5f24974e9d6935a | $2.70 |
| 8/31/2022 | 11:17:00 AM | Sale | ID a5da04a2-7cb1-4542-ae5d-4966dbbeafof | $5.40 |
| 8/31/2022 | 11:17:00 AM | Sale | ID a5da04a2-7cb1-4542-ae5d-4966dbbeafof | $5.40 |
| 8/31/2022 | 11:20:00 AM | Sale | ID 433c778c-4f9a-458a-8ef1-cb649a1e7e9d | $1.80 |
| 8/31/2022 | 11:20:00 AM | Sale | ID 433c778c-4f9a-458a-8ef1-cb649a1e7e9d | $1.80 |
| 8/31/2022 | 11:30:00 AM | Sale | ID 7b5f6d52-bf63-4795-933b-94eb982516a3 | $3.81 |
| 8/31/2022 | 11:30:00 AM | Sale | ID 7b5f6d52-bf63-4795-933b-94eb982516a3 | $3.81 |
| 8/31/2022 | 11:34:00 AM | Sale | ID a5a66894-f76f-403f-88a4-e963740fdcdb | $5.17 |
| 8/31/2022 | 11:34:00 AM | Sale | ID a5a66894-f76f-403f-88a4-e963740fdcdb | $5.17 |
| 8/31/2022 | 11:38:00 AM | Sale | ID b31eb457-a53d-4282-a697-0ef6e8d5dea5 | $3.60 |
| 8/31/2022 | 11:38:00 AM | Sale | ID b31eb457-a53d-4282-a697-0ef6e8d5dea5 | $3.60 |
| 8/31/2022 | 11:47:00 AM | Sale | ID c6eade9e-b966-490c-976e-06372cdd4f5c | $31.50 |
| 8/31/2022 | 11:47:00 AM | Sale | ID c6eade9e-b966-490c-976e-06372cdd4f5c | $31.50 |
| 8/31/2022 | 11:48:00 AM | Sale | ID 8d49cdae-71a9-4a7d-bb70-1e45a27cb5bd | $5.40 |
| 8/31/2022 | 11:48:00 AM | Sale | ID 8d49cdae-71a9-4a7d-bb70-1e45a27cb5bd | $5.40 |
| 8/31/2022 | 11:49:00 AM | Sale | ID 47d6bb44-6271-43b2-94d2-ad54125e31ba | $5.40 |
| 8/31/2022 | 11:49:00 AM | Sale | ID 47d6bb44-6271-43b2-94d2-ad54125e31ba | $5.40 |
| 8/31/2022 | 12:00:00 PM | Sale | ID 091639a4-ad45-42cc-83b8-1fc44ac60cff | $20.70 |
| 8/31/2022 | 12:00:00 PM | Sale | ID 091639a4-ad45-42cc-83b8-1fc44ac60cff | $20.70 |
| 8/31/2022 | 12:05:00 PM | Sale | ID 02a83ee3-90e7-46c1-9482-f0eb6b730f8 | $4.04 |
| 8/31/2022 | 12:05:00 PM | Sale | ID 02a83ee3-90e7-46c1-9482-f0eb6b730f8 | $4.04 |
| 8/31/2022 | 12:06:00 PM | Sale | ID c1308eae-9217-463c-a318-bd9e856ec318 | $0.90 |
| 8/31/2022 | 12:06:00 PM | Sale | ID c1308eae-9217-463c-a318-bd9e856ec318 | $0.90 |
| 8/31/2022 | 12:14:00 PM | Sale | ID 7fa0d547-f7b6-4fdb-9dfc-9c006b1a9017 | $1.11 |
| 8/31/2022 | 12:14:00 PM | Sale | ID 7fa0d547-f7b6-4fdb-9dfc-9c006b1a9017 | $1.11 |
| 8/31/2022 | 12:42:00 PM | Sale | ID d6405978-e0fa-414e-8f47-bb29bbb0e9de | $4.50 |
| 8/31/2022 | 12:42:00 PM | Sale | ID d6405978-e0fa-414e-8f47-bb29bbb0e9de | $4.50 |
| 8/31/2022 | 12:48:00 PM | Sale | ID 7cfb59d3-880a-4760-a484-6c6a86e85195 | $3.78 |
| 8/31/2022 | 12:48:00 PM | Sale | ID 7cfb59d3-880a-4760-a484-6c6a86e85195 | $3.78 |
| 8/31/2022 | 12:54:00 PM | Purchase | ID a2c47049-4482-43db-885f-ebe66414b44e | ($122.25) |
| 8/31/2022 | 12:54:00 PM | Purchase | ID a2c47049-4482-43db-885f-ebe66414b44e | ($122.25) |

| 8/31/2022 | 12:57:00 PM | Sale | ID dfee0cc3-dfec-4bb5-bf24-0cd4a32d65a6 | $26.10 |
|---|---|---|---|---|
| 8/31/2022 | 12:57:00 PM | Sale | ID dfee0cc3-dfec-4bb5-bf24-0cd4a32d65a6 | $26.10 |
| 8/31/2022 | 1:10:00 PM | Sale | ID 9b196350-3fe5-40fd-8cea-3d7333656483 | $27.00 |
| 8/31/2022 | 1:10:00 PM | Sale | ID 9b196350-3fe5-40fd-8cea-3d7333656483 | $27.00 |
| 8/31/2022 | 1:36:00 PM | Purchase | ID aa181901-135b-4d58-9b66-4ef09275e9fe | ($111.00) |
| 8/31/2022 | 1:36:00 PM | Purchase | ID aa181901-135b-4d58-9b66-4ef09275e9fe | ($111.00) |
| 8/31/2022 | 1:47:00 PM | Sale | ID c3a21453-1aad-4b6e-b097-3f03e93cbd59 | $1.08 |
| 8/31/2022 | 1:47:00 PM | Sale | ID c3a21453-1aad-4b6e-b097-3f03e93cbd59 | $1.08 |
| 8/31/2022 | 1:53:00 PM | Sale | ID bf9cb641-4ef8-472a-bc4a-f311edOedc1a | $4.50 |
| 8/31/2022 | 1:53:00 PM | Sale | ID bf9cb641-4ef8-472a-bc4a-f311edOedc1a | $4.50 |
| 8/31/2022 | 1:54:00 PM | Sale | ID 4f6fe333-62cd-4509-94bd-b148c4363ad2 | $99.90 |
| 8/31/2022 | 1:54:00 PM | Sale | ID 4f6fe333-62cd-4509-94bd-b148c4363ad2 | $99.90 |
| 8/31/2022 | 1:55:00 PM | Sale | ID 3cfba1b8-85d2-409d-b64d-80ff2b6dfd59 | $55.80 |
| 8/31/2022 | 1:55:00 PM | Sale | ID 3cfba1b8-85d2-409d-b64d-80ff2b6dfd59 | $55.80 |
| 8/31/2022 | 1:59:00 PM | Sale | ID 859330af-88d2-44db-b904460073dfb0c1 | $5.84 |
| 8/31/2022 | 1:59:00 PM | Sale | ID 859330af-88d2-44db-b904460073dfb0c1 | $5.84 |
| 8/31/2022 | 2:03:00 PM | Purchase | ID 9b6a00e0-1d34-436c-968d-37709d2e1d70 | ($122.25) |
| 8/31/2022 | 2:03:00 PM | Purchase | ID 9b6a00e0-1d34-436c-968d-37709d2e1d70 | ($122.25) |
| 8/31/2022 | 2:04:00 PM | Sale | ID 0724491f-8666-4c5d-a112-2da514774715 | $5.58 |
| 8/31/2022 | 2:04:00 PM | Sale | ID 0724491f-8666-4c5d-a112-2da514774715 | $5.58 |
| 8/31/2022 | 2:26:00 PM | Sale | ID b195d6fe-afte-4d78-a7fe-a4cdca4a6f19 | $8.28 |
| 8/31/2022 | 2:26:00 PM | Sale | ID b195d6fe-afte-4d78-a7fe-a4cdca4a6f19 | $8.28 |
| 8/31/2022 | 2:48:00 PM | Sale | ID 98191878-e094-4a9c-bab3-f4f87bbf75cd | $4.94 |
| 8/31/2022 | 2:48:00 PM | Sale | ID 98191878-e094-4a9c-bab3-f4f87bbf75cd | $4.94 |
| 8/31/2022 | 2:53:00 PM | Sale | ID c873f7ee-dc36-4b44-8e09-16.336584ffb | $6.74 |
| 8/31/2022 | 2:53:00 PM | Sale | ID c873f7ee-dc36-4b44-8e09-16.336584ffb | $6.74 |
| 8/31/2022 | 2:55:00 PM | Sale | ID 57dba730-5082-4a32-9d7d-3a0b1bOcc580 | $8.10 |
| 8/31/2022 | 2:55:00 PM | Sale | ID 57dba730-5082-4a32-9d7d-3a0b1bOcc580 | $8.10 |
| 8/31/2022 | 2:57:00 PM | Sale | ID 439b316f-db2b-4873-b6a8-06940432e987 | $7.20 |
| 8/31/2022 | 2:57:00 PM | Sale | ID 439b316f-db2b-4873-b6a8-06940432e987 | $7.20 |
| 8/31/2022 | 2:59:00 PM | Purchase | ID 31c1006ab-bbd2-4d3c-b1d0-17dbd661d3a5 | ($99.99) |
| 8/31/2022 | 2:59:00 PM | Purchase | ID 31c1006ab-bbd2-4d3c-b1d0-17dbd661d3a5 | ($99.99) |
| 8/31/2022 | 3:02:00 PM | Sale | ID e52798c9-24eb-4469-b39e-82a971dbb342 | $27.00 |
| 8/31/2022 | 3:02:00 PM | Sale | ID e52798c9-24eb-4469-b39e-82a971dbb342 | $27.00 |
| 8/31/2022 | 3:05:00 PM | Sale | ID b42c21dc-4f11-48a2-880d-6b81770132c7 | $4.50 |
| 8/31/2022 | 3:05:00 PM | Sale | ID b42c21dc-4f11-48a2-880d-6b81770132c7 | $4.50 |

| 8/31/2022 | 3:10:00 PM | Sale | ID 7437a94f-d37f-44ec-8ef3-ee51f3d0bd18 | $76.50 |
| 8/31/2022 | 3:10:00 PM | Sale | ID 7437a94f-d37f-44ec-8ef3-ee51f3d0bd18 | $76.50 |
| 8/31/2022 | 3:14:00 PM | Purchase | ID 4e6cb609-bc5b-4c5f-83d8-3a46e998be95 | ($112.00) |
| 8/31/2022 | 3:14:00 PM | Purchase | ID 4e6cb609-bc5b-4c5f-83d8-3a46e998be95 | ($112.00) |
| 8/31/2022 | 3:23:00 PM | Sale | ID 67b999c1-56f4-44e1-8a01-094518f04c4a | $6.30 |
| 8/31/2022 | 3:23:00 PM | Sale | ID 67b999c1-56f4-44e1-8a01-094518f04c4a | $6.30 |
| 8/31/2022 | 3:25:00 PM | Sale | ID dd41bd9d-ba67-4586-b437-e7a3d7089441 | $1.98 |
| 8/31/2022 | 3:25:00 PM | Sale | ID dd41bd9d-ba67-4586-b437-e7a3d7089441 | $1.98 |
| 8/31/2022 | 3:41:00 PM | Sale | ID c8651414-da5f-4af3-a558-57534de76477 | $5.84 |
| 8/31/2022 | 3:41:00 PM | Sale | ID c8651414-da5f-4af3-a558-57534de76477 | $5.84 |
| 8/31/2022 | 4:01:00 PM | Sale | ID 1063b71a-da53-4b00-b6cb-54f631da395b | $125.10 |
| 8/31/2022 | 4:01:00 PM | Sale | ID 1063b71a-da53-4b00-b6cb-54f631da395b | $125.10 |
| 8/31/2022 | 4:05:00 PM | Purchase | ID 099e9ac4-9bf8-4db9-875e-2139e29f34eb | ($111.00) |
| 8/31/2022 | 4:05:00 PM | Purchase | ID 099e9ac4-9bf8-4db9-875e-2139e29f34eb | ($111.00) |
| 8/31/2022 | 4:11:00 PM | Purchase | ID f9ed6b8b-994b-465b-98ba-63c248633f3b | ($99.99) |
| 8/31/2022 | 4:11:00 PM | Purchase | ID f9ed6b8b-994b-465b-98ba-63c248633f3b | ($99.99) |
| 8/31/2022 | 4:21:00 PM | Purchase | ID 26d68123-fc8b-4087-1,489-63498a56624f | ($99.99) |
| 8/31/2022 | 4:21:00 PM | Purchase | ID 26d68123-fc8b-4087-1,489-63498a56624f | ($99.99) |
| 8/31/2022 | 4:23:00 PM | Sale | ID 7e19f1d4-ed49-4593-9a33-5023bfb43fc4 | $0.90 |
| 8/31/2022 | 4:23:00 PM | Sale | ID 7e19f1d4-ed49-4593-9a33-5023bfb43fc4 | $0.90 |
| 8/31/2022 | 4:25:00 PM | Sale | ID 285ab585-76ac-4642-a245-a235fabeb5d 1 | $7.20 |
| 8/31/2022 | 4:25:00 PM | Sale | ID 285ab585-76ac-4642-a245-a235fabeb5d 1 | $7.20 |
| 8/31/2022 | 4:28:00 PM | Sale | ID 17217f19-d687-4baf-8723-ec90074fd22f | $4.04 |
| 8/31/2022 | 4:28:00 PM | Sale | ID 17217f19-d687-4baf-8723-ec90074fd22f | $4.04 |
| 8/31/2022 | 4:33:00 PM | Sale | ID 4695acf5-4078-48b2-bObf-d9aeff82c38b | $1.16 |
| 8/31/2022 | 4:33:00 PM | Sale | ID 4695acf5-4078-48b2-bObf-d9aeff82c38b | $1.16 |
| 8/31/2022 | 4:38:00 PM | Sale | ID 84ce509a-4a11-4b32-a808-fcb46bebdbc0 | $1.34 |
| 8/31/2022 | 4:38:00 PM | Sale | ID 84ce509a-4a11-4b32-a808-fcb46bebdbc0 | $1.34 |
| 8/31/2022 | 4:44:00 PM | Sale | ID 8c20f49c-fdfb-48dc-94e1-b3d77de403a5 | $2.06 |
| 8/31/2022 | 4:44:00 PM | Sale | ID 8c20f49c-fdfb-48dc-94e1-b3d77de403a5 | $2.06 |
| 8/31/2022 | 5:02:00 PM | Sale | ID cdbbe445-9003-44b5-9461-bb32596d6d90 | $7.20 |
| 8/31/2022 | 5:02:00 PM | Sale | ID cdbbe445-9003-44b5-9461-bb32596d6d90 | $7.20 |
| 8/31/2022 | 5:03:00 PM | Sale | ID Oaaf5be1-038a-46be-a00e-2482ca07b13b | $3.60 |
| 8/31/2022 | 5:03:00 PM | Sale | ID Oaaf5be1-038a-46be-a00e-2482ca07b13b | $3.60 |
| 8/31/2022 | 5:06:00 PM | Sale | ID e8bd1dc0-8d72-4ddb-b185-9cc5cc8e6f2d | $37.80 |
| 8/31/2022 | 5:06:00 PM | Sale | ID e8bd1dc0-8d72-4ddb-b185-9cc5cc8e6f2d | $37.80 |

| 8/31/2022 | 5:15:00 PM | Sale | ID 732e4d66-46cd-40f4-b787-e7d1a5f8598f | $2.24 |
|---|---|---|---|---|
| 8/31/2022 | 5:15:00 PM | Sale | ID 732e4d66-46cd-40f4-b787-e7d1a5f8598f | $2.24 |
| 8/31/2022 | 5:16:00 PM | Sale | ID 2ff93ef4-b68d-4180-8fdd-dce6b416e4b0 | $1.34 |
| 8/31/2022 | 5:16:00 PM | Sale | ID 2ff93ef4-b68d-4180-8fdd-dce6b416e4b0 | $1.34 |
| 8/31/2022 | 5:18:00 PM | Sale | ID 801fc0bc-af0f-4ba7-8b6d-88d6f5d983a5 | $5.40 |
| 8/31/2022 | 5:18:00 PM | Sale | ID 801fc0bc-af0f-4ba7-8b6d-88d6f5d983a5 | $5.40 |
| 8/31/2022 | 5:33:00 PM | Sale | ID 209cf9c8-4f70-4490-8062-1b99bd6b77f5 | $1.00 |
| 8/31/2022 | 5:33:00 PM | Sale | ID 209cf9c8-4f70-4490-8062-1b99bd6b77f5 | $1.00 |
| 8/31/2022 | 5:34:00 PM | Sale | ID 53cdf470-4ecb-44d2-af70-b9c355fb416a | $1.11 |
| 8/31/2022 | 5:34:00 PM | Sale | ID 53cdf470-4ecb-44d2-af70-b9c355fb416a | $1.11 |
| 8/31/2022 | 5:41:00 PM | Sale | ID f57d7b55-c86f-4a85-ab98-794f494f3582 | $1.44 |
| 8/31/2022 | 5:41:00 PM | Sale | ID f57d7b55-c86f-4a85-ab98-794f494f3582 | $1.44 |
| 8/31/2022 | 5:46:00 PM | Sale | ID 8a8336dd-6861-43b7-9745-5ab4c13349ea | $9.00 |
| 8/31/2022 | 5:46:00 PM | Purchase | ID c9b64a23-60dc-4d8e-aeea-b00020212ea4 | ($112.99) |
| 8/31/2022 | 5:46:00 PM | Sale | ID 8a8336dd-6861-43b7-9745-5ab4c13349ea | $9.00 |
| 8/31/2022 | 5:46:00 PM | Purchase | ID c9b64a23-60dc-4d8e-aeea-b00020212ea4 | ($112.99) |
| 8/31/2022 | 6:27:00 PM | Sale | ID 3dc23d05-04b7-4da0-8a20-89fbOcb1371c | $1.16 |
| 8/31/2022 | 6:27:00 PM | Sale | ID d1a64b71-717b-4c9e-bfca-0ce6868ea393 | $12.14 |
| 8/31/2022 | 6:27:00 PM | Sale | ID 3dc23d05-04b7-4da0-8a20-89fbOcb1371c | $1.16 |
| 8/31/2022 | 6:27:00 PM | Sale | ID d1a64b71-717b-4c9e-bfca-0ce6868ea393 | $12.14 |
| 8/31/2022 | 6:29:00 PM | Sale | ID 2c046d28-587a-42f6-86b2-atiff049a33c | $225.90 |
| 8/31/2022 | 6:29:00 PM | Sale | ID e3569c2e-a734-44f3-916f-cec0929e2199 | $89.10 |
| 8/31/2022 | 6:29:00 PM | Sale | ID 2c046d28-587a-42f6-86b2-atiff049a33c | $225.90 |
| 8/31/2022 | 6:29:00 PM | Sale | ID e3569c2e-a734-44f3-916f-cec0929e2199 | $89.10 |
| 8/31/2022 | 6:49:00 PM | Sale | ID e601c838-750f-4938-bd43-7f457e62f3d7 | $12.60 |
| 8/31/2022 | 6:49:00 PM | Sale | ID e601c838-750f-4938-bd43-7f457e62f3d7 | $12.60 |
| 8/31/2022 | 7:03:00 PM | Sale | ID fb8096e5-9211-4dd6-b36d-b6fcd5bdb3c9 | $51.08 |
| 8/31/2022 | 7:03:00 PM | Sale | ID fb8096e5-9211-4dd6-b36d-b6fcd5bdb3c9 | $51.08 |
| 8/31/2022 | 7:11:00 PM | Sale | ID 1be5a680-c7f8-48f5-91e0-a43f4fc65113 | $55.30 |
| 8/31/2022 | 7:11:00 PM | Sale | ID 1be5a680-c7f8-48f5-91e0-a43f4fc65113 | $55.30 |
| 8/31/2022 | 7:12:00 PM | Purchase | ID 8c2385d3-88c9-4d00-b1ba-10b1c9198937 | ($5,111.20) |
| 8/31/2022 | 7:12:00 PM | Purchase | ID 8c2385d3-88c9-4d00-b1ba-10b1c9198937 | ($5,111.20) |
| 8/31/2022 | 7:17:00 PM | Sale | ID a78709bf-4414-40d0-abdf-5063835b5bb1 | $51.00 |
| 8/31/2022 | 7:17:00 PM | Sale | ID a78709bf-4414-40d0-abdf-5063835b5bb1 | $51.00 |
| 8/31/2022 | 7:19:00 PM | Sale | ID Of7850da-7f9f-4777-863d-04ce30929b92 | $52.24 |
| 8/31/2022 | 7:19:00 PM | Sale | ID Of7850da-7f9f-4777-863d-04ce30929b92 | $52.24 |

| | | | | |
|---|---|---|---|---|
| 8/31/2022 | 7:21:00 PM | | ID 62d27f09-6d9b-4b43-a5bd-4fd459e505b2 | S1.08 |
| 8/31/2022 | 7:21:00 PM | Sale | ID 0977053d-479c-4e3a-9bd1-4278b005a5df | $52.24 |
| 8/31/2022 | 7:21:00 PM | Sale | ID 568ecce8-1e0b-4e27-a416-f3aa5c47516a | $52.06 |
| 8/31/2022 | 7:21:00 PM | | ID 62d27f09-6d9b-4b43-a5bd-4fd459e505b2 | S1.08 |
| 8/31/2022 | 7:21:00 PM | Sale | ID 0977053d-479c-4e3a-9bd1-4278b005a5df | $52.24 |
| 8/31/2022 | 7:21:00 PM | Sale | ID 568ecce8-1e0b-4e27-a416-f3aa5c47516a | $52.06 |
| 8/31/2022 | 7:26:00 PM | Sale | ID 3e81ae1a-f7d6-4b35-9cf6-0ff0db15018 | $516.20 |
| 8/31/2022 | 7:26:00 PM | Sale | ID 3e81ae1a-f7d6-4b35-9cf6-0ff0db15018 | $516.20 |
| 8/31/2022 | 7:28:00 PM | Sale | ID 452faedc-299b-4afc-b606-ba95e69afb6b | $50.90 |
| 8/31/2022 | 7:28:00 PM | Sale | ID 6a2546f1-20b3-425d-812a-eaa51d1fb913 | $50.90 |
| 8/31/2022 | 7:28:00 PM | Sale | ID 452faedc-299b-4afc-b606-ba95e69afb6b | $50.90 |
| 8/31/2022 | 7:28:00 PM | Sale | ID 6a2546f1-20b3-425d-812a-eaa51d1fb913 | $50.90 |
| 8/31/2022 | 7:29:00 PM | Sale | ID 0a696491-76ce-4ea7-87d7-91e12c840bc4 | $4.50 |
| 8/31/2022 | 7:29:00 PM | Sale | ID 0a696491-76ce-4ea7-87d7-91e12c840bc4 | $4.50 |
| 8/31/2022 | 7:31:00 PM | Sale | ID 7ceadaf3-0bf3-45cb-9820-a4fb618b1la8 | $5.61 |
| 8/31/2022 | 7:31:00 PM | Sale | ID 7ceadaf3-0bf3-45cb-9820-a4fb618b1la8 | $5.61 |
| 8/31/2022 | 7:32:00 PM | Sale | ID ad52854e-5e8b-4f87-bd19-9cda453babe2 | $3.60 |
| 8/31/2022 | 7:32:00 PM | Sale | ID ad52854e-5e8b-4f87-bd19-9cda453babe2 | $3.60 |
| 8/31/2022 | 7:33:00 PM | Sale | ID df8d7201-b998-4c15-aab3-2174042b2b0f | $1.80 |
| 8/31/2022 | 7:33:00 PM | Sale | ID df8d7201-b998-4c15-aab3-2174042b2b0f | $1.80 |
| 8/31/2022 | 7:38:00 PM | Sale | ID c66b654e-48a2-4c9f-8cf8-c3becacf58d8 | $5.40 |
| 8/31/2022 | 7:38:00 PM | Sale | ID c66b654e-48a2-4c9f-8cf8-c3becacf58d8 | $5.40 |
| 8/31/2022 | 7:39:00 PM | Sale | ID 3dccec02-0f62-44bc-b45b-63dd00a54f86 | $9.00 |
| 8/31/2022 | 7:39:00 PM | Purchase | ID 696e0225-5b51-4580-a819-132913d3297e | ($99.99) |
| 8/31/2022 | 7:39:00 PM | Sale | ID 3dccec02-0f62-44bc-b45b-63dd00a54f86 | $9.00 |
| 8/31/2022 | 7:39:00 PM | Purchase | ID 696e0225-5b51-4580-a819-132913d3297e | ($99.99) |
| 8/31/2022 | 7:40:00 PM | Sale | ID c131a12d-593f-4801-8ff2-fc219677c4e6 | $0.98 |
| 8/31/2022 | 7:40:00 PM | Sale | ID c131a12d-593f-4801-8ff2-fc219677c4e6 | $0.98 |
| 8/31/2022 | 7:47:00 PM | Sale | ID a25114fe-d02e-47c5-b7c5-9ebab581f063 | $0.90 |
| 8/31/2022 | 7:47:00 PM | Sale | ID a25114fe-d02e-47c5-b7c5-9ebab581f063 | $0.90 |
| 8/31/2022 | 7:53:00 PM | Sale | ID 39c0c65f-edf6-47d2-8556-fb6dae3552ef | $18.00 |
| 8/31/2022 | 7:53:00 PM | Sale | ID 39c0c65f-edf6-47d2-8556-fb6dae3552ef | $18.00 |
| 8/31/2022 | 7:54:00 PM | Sale | ID 583dd50c-7317-4a67-a462-0453a5dd8d7e | $35.10 |
| 8/31/2022 | 7:54:00 PM | Sale | ID 583dd50c-7317-4a67-a462-0453a5dd8d7e | $35.10 |
| 8/31/2022 | 8:02:00 PM | Sale | ID 58085552-ff30-4752-b2a1-e53fe013ee17 | $6.30 |
| 8/31/2022 | 8:07:00 PM | Sale | ID 42dbdb1c-e843-4b3a-bb05-42d596358c6c | $0.90 |

| 8/31/2022 | 8:07:00 PM | Sale | ID a47!82a9-2587-4556-a33c-9c93a7b9c8ed | $1.44 |
|-----------|------------|------|------------------------------------------|-------|
| 8/31/2022 | 8:22:00 PM | Sale | ID efacdbbb-9507-472f-8e64-09b5191fa81a | $7.20 |
| 8/31/2022 | 8:38:00 PM | Sale | ID 911ce166-16d2-4984-8c06-d9162dab7c06 | $5.40 |
| 8/31/2022 | 8:46:00 PM | Sale | ID 86f185fd-ece9-4bbb-b5a 7-491f9c845ec2 | $2.70 |
| 8/31/2022 | 8:47:00 PM | Sale | ID Sa477b90-21b7-40a8-beb1-354ba9853b0e | $4.50 |
| 8/31/2022 | 8:49:00 PM | Sale | ID Sda07 2c6-2bac-4943-ba 1d-9b2703483079 | $16.20 |
| 8/31/2022 | 8:49:00 PM | Purchase | ID Sc4b496d-e828-4706-82ec-3fe0788d2352 | ($99.99) |
| 8/31/2022 | 8:49:00 PM | Sale | ID 9d35b7a 1-74ff-4306-9f32-Sc3e001ef910 | $5.40 |
| 8/31/2022 | 8:50:00 PM | Sale | ID 9c869b92-7c97-43b8-a2f1-84d5f3e9c78d | $5.84 |
| 8/31/2022 | 8:57:00 PM | Sale | ID 2393dfdc-52c7-4896-96ce-1c9bc11a42d9 | $3.60 |
| 8/31/2022 | 8:58:00 PM | Sale | ID 9ef74d8b-c69e-4baf-94d9-2beb364089a8 | $0.90 |
| 8/31/2022 | 8:59:00 PM | Sale | ID 1c9cb0d6-5228-4628-9dc0-a8231a9ed762 | $3.60 |
| 8/31/2022 | 9:00:00 PM | Sale | ID 9dd271d7-ab8b-4901-92b2-6380be38251e | $1.26 |
| 8/31/2022 | 9:01:00 PM | Sale | ID 1598cf28-0d8c-4c5a-905a-eb6a 28e66229 | $5.40 |
| 8/31/2022 | 9:03:00 PM | Sale | ID 06ed3a90-32e6-419f-b12c-77bdd55118f5 | $1.11 |
| 8/31/2022 | 9:03:00 PM | Sale | ID b7ed2c71-3f69-41 b 1-a905-6880dc70787e | $3.60 |
| 8/31/2022 | 9:03:00 PM | Sale | ID 821 bbc1a-71f5-41 bf-a0f2-40d701ce11aa | $3.60 |
| 8/31/2022 | 9:06:00 PM | Sale | ID 229a97ae-Of5a-4eb5-8a32-1d15929343a9 | $1.11 |
| 8/31/2022 | 9:09:00 PM | Sale | ID 656c880d-77f2-4a4c-b4df-f8b170154362 | $1.80 |
| 8/31/2022 | 9:14:00 PM | Purchase | ID 3cb6f461-9ad5-4826-b6c3-dbe 54432975 | ($39.99) |
| 8/31/2022 | 10:04:00 PM | Sale | ID 1a2d4695-b116-4f33-a00d-8faa8be466e6 | $0.90 |
| 8/31/2022 | 10:04:00 PM | Sale | ID 50e8185a-4bb9-40e3-a1ce-c10d6b97a636 | $14.40 |
| 8/31/2022 | 10:05:00 PM | Sale | ID bc8dbd0a-903a-46da-b568-0cd40f178e93 | $1.26 |
| 8/31/2022 | 10:08:00 PM | Sale | ID 40ebc94b-17a5-49ca-a8d2-9aa97a49b5a1 | $3.60 |
| 8/31/2022 | 10:21:00 PM | Sale | ID Se9eb28d-f235-4c39-982d-853cfda317fd | $1.00 |
| 8/31/2022 | 10:22:00 PM | Sale | ID 32ab9715-4462-43f1-a47b-debad11605f0 | $15.30 |
| 8/31/2022 | 10:23:00 PM | Sale | ID 41505ae2-3ed7-4fc2-88c4-c31dc695e3c5 | $945.00 |
| 8/31/2022 | 10:40:00 PM | Sale | ID c5c2479f-f8c9-42a9-ab0e-751d19ef9318 | $3.60 |
| 8/31/2022 | 10:42:00 PM | Sale | ID 584bedac-3032-465b-a7f1-3ef6a64c83b9 | $2.70 |
| 8/31/2022 | 10:42:00 PM | Sale | ID 772da891-748d-41fc-b7bf-8b42b3a81edf | $16.20 |
| 8/31/2022 | 10:43:00 PM | Purchase | ID d3e25792-b273-4e18-896b-bdcc850c7d3a | ($111.20) |
| 8/31/2022 | 10:47:00 PM | Purchase | ID bcl406ffc-2288-4449-83d0-9a2a0968eacc | ($99.99) |
| 8/31/2022 | 10:57:00 PM | Sale | ID d3043e91-6c54-4fc4-a0e6-b7 5f026b7005 | $3.60 |
| 8/31/2022 | 11:12:00 PM | Sale | ID 4c25fbfd-bce2-4e40-bc27-cdc0d4ef11d1 | $67.50 |
| 8/31/2022 | 11:17:00 PM | Sale | ID d4989729-6764-4765-b44e-Ob1d85dc192b | $0.90 |
| 8/31/2022 | 11:32:00 PM | Sale | ID 7842b8f6-e02a-4fe1-ba37-e6e3ebcce 125 | $12.60 |

| 8/31/2022 | 11:35:00 PM | Sale | ID 4376754d-f707-4e1c-90ef-8ck2315a0632 | $6.30 |
|---|---|---|---|---|
| 8/31/2022 | 11:35:00 PM | Sale | ID e56ed4b-6eea-4d95-984c-ab9d8f357e19 | $4.50 |
| 8/31/2022 | 11:45:00 PM | Sale | ID 71246878-cb7a-4965-aebe-bcdac7aa813b | $4.04 |
| 8/31/2022 | 11:53:00 PM | Sale | ID 00e7c848-463d-424f-baa4-01172391058b | $1.34 |
| 8/31/2022 | 11:54:00 PM | Sale | ID 8c64bbe7-681a-44d9-a293-500cdbd8924d | $3.50 |
| 8/31/2022 | 11:56:00 PM | Sale | ID e17a186b-c3fe-4e01-84a6-15cb18bcb780 | $2.70 |
| 9/1/2022 | 12:00:00 AM | Sale | ID bd0918d9-510d-472f-a90e-098413f94a07 | $2.91 |
| 9/1/2022 | 12:05:00 AM | Purchase | ID 7654bdba-53f1-4975-a681-b270e31fe680 | ($99.99) |
| 9/1/2022 | 12:07:00 AM | Sale | ID b625eb79-cf7b-4e2d-bfa0-f5603603f987 | $3.60 |
| 9/1/2022 | 12:10:00 AM | Sale | ID 155dc917-0d4e-433e-a649-67e8f7f8d3b2 | $89.10 |
| 9/1/2022 | 12:12:00 AM | Purchase | ID cSa 1d48f-5813-40ce-9f9a-31 e4f0b0a3cf | ($99.99) |
| 9/1/2022 | 12:12:00 AM | Purchase | ID fdf6b8bb-87df-45c1-a66b-91'6090cl2ee4a | ($99.99) |
| 9/1/2022 | 12:44:00 AM | Sale | ID fb384288-fcda-4ddb-8391-9cd2ba4bd03e | $1.00 |
| 9/1/2022 | 12:44:00 AM | Sale | ID bab135db-59fa-4a8b-85a3-4865836bc244 | $26.10 |
| 9/1/2022 | 1:09:00 AM | Sale | ID dea 169cd-ed5e-45d4-a 767 -6b9c25d59307 | $19.80 |
| 9/1/2022 | 1:21:00 AM | Sale | ID 8eeddb3e-b37 4-4989-b6a5-a 75e039b7665 | $3.60 |
| 9/1/2022 | 1:30:00 AM | Sale | ID cf6b8157-93e5-4449-8e23-97c8ee74928b | $1.11 |
| 9/1/2022 | 1:35:00 AM | Sale | ID 8a5686cf-2c15-4d5c-a7cc-c3ffd3dbfe80 | $2.70 |
| 9/1/2022 | 1:48:00 AM | Sale | ID 47e3ee93-088b-42ac-80af-O\ 1aeff9e297 | $1.34 |
| 9/1/2022 | 1:55:00 AM | Purchase | ID 592c2f8f-6821-49e4-b0ca-e21258722c60 | ($44.99) |
| 9/1/2022 | 4:42:00 AM | Sale | ID 05bba98d-f158-4f72-958a-951fe1c70be3 | $0.90 |
| 9/1/2022 | 5:40:00 AM | Sale | ID 110ca902-2eb0-451 e-a8d8-8205b8a74ee3 | $4.04 |
| 9/1/2022 | 6:12:00 AM | Sale | ID f1bbe2f9-c8a5-4060-a498-c787ba35d143 | $2.70 |
| 9/1/2022 | 6:46:00 AM | Sale | ID b93cd712-b 11c-4d7b-afce-b2:a7bdfa957b | $2.24 |
| 9/1/2022 | 6:52:00 AM | Sale | ID e72e6e14-1a 72-4d1f-8385-a95cda4efb57 | $1.34 |
| 9/1/2022 | 7:29:00 AM | Purchase | ID 60e38454-7708-4e4a-8d0e-9ffb8126f6ee | ($6.00) |
| 9/1/2022 | 7:43:00 AM | Sale | ID Oa69b681-242d-4d29-bfdf-1ad5a013800b | $5.40 |
| 9/1/2022 | 8:34:00 AM | Sale | ID a8991d56-d85e-4c4a-9259-1aced2e4cd62 | $0.90 |
| 9/1/2022 | 9:21:00 AM | Sale | ID 41fa71fb-b303-47b5-9a20-57e5e8aceb9a | $2.70 |
| 9/1/2022 | 9:32:00 AM | Sale | ID 2ab9d4e3-03fd-4ae9-af14-62199e75441c | $0.90 |
| 9/1/2022 | 9:39:00 AM | Sale | ID 1e29f545-3278-4ee7-82fe-ee47622ebe0f | $0.90 |
| 9/1/2022 | 9:49:00 AM | Sale | ID 91425eb4-09d5-4023-be66-20fe5f03f939 | $2.70 |
| 9/1/2022 | 10:08:00 AM | Sale | ID 9330db90-1d5d-4<7d-880b-b2ae179aef93 | $152.10 |
| 9/1/2022 | 10:15:00 AM | Purchase | ID e6b96518-ee91-4cb1-9bc6-ba655505cb 1e | ($110.49) |
| 9/1/2022 | 10:24:00 AM | Sale | ID 963d 1914-90ad-4b5a-b2c6-6bdb4bf2e235 | $2.70 |
| 9/1/2022 | 10:31:00 AM | Sale | ID b 18b9d6f-6b86-4b8b-b396-f5feefc87 42b | $1.80 |

| 9/1/2022 | 10:59:00 AM | Sale | ID 4f11d7f9-4451-47db-a7c7-e654792ffa19 | $2.70 |
|---|---|---|---|---|
| 9/1/2022 | 11:00:00 AM | Sale | ID 66003c8c-b1Sb-479d-aa58-d3a07d7c7d0a | $2.88 |
| 9/1/2022 | 11:03:00 AM | Sale | ID Ob70fa38-520a-4593-ae6a-Odea8f38f179 | $3.60 |
| 9/1/2022 | 11:03:00 AM | Sale | ID c7bd20dd-39d2-4950-b348-efa824e67555 | $15.30 |
| 9/1/2022 | 11:21:00 AM | Sale | ID 8906db8a-Sdea-43f8-b087-e9ff066422d4 | $0.90 |
| 9/1/2022 | 11:34:00 AM | Sale | ID 8bea3820-aea9-4a4c-8779-f9a34031153c | $3.60 |
| 9/1/2022 | 11:45:00 AM | Sale | ID 86ababbf-b4d4-4554-b873-195327fdb913 | $3.14 |
| 9/1/2022 | 12:18:00 PM | Sale | ID Od8d9c25-47a3-492e-a4b2-7b30d1 b96643 | $4.50 |
| 9/1/2022 | 1:12:00 PM | Sale | ID 54e639cf-c942-4f22-b011-c19&:13073b1a | $2.24 |
| 9/1/2022 | 1:46:00 PM | Sale | ID 70769117-5524-4e34-b818-9e0c93fc2117 | $67.50 |
| 9/1/2022 | 1:51:00 PM | Sale | ID ed/16060-33b9-4d46-80dc-b4lb032da 7 49 | $7.20 |
| 9/1/2022 | 2:03:00 PM | Sale | ID a5944177-7ce5-417e-abd5-c4906c47cad5 | $1.08 |
| 9/1/2022 | 2:16:00 PM | Sale | ID bl48a653-0b3c-44a5-902b-Of8 526158130 | $4.40 |
| 9/1/2022 | 2:17:00 PM | Purchase | ID 32618033-642e-42c6-8542-5625dc2e2a 19 | ($99.99) |
| 9/1/2022 | 2:22:00 PM | Sale | ID 9167c8dd-3a94-4089-9b93-fb22ce6e724f | $3.50 |
| 9/1/2022 | 2:30:00 PM | Sale | ID 5ed18417-dell-4al2-8d9e-45b 7abaa3d0f | $7.20 |
| 9/1/2022 | 2:30:00 PM | Sale | ID 67bb1002-7514-478b-8008-bbb7d6009bc7 | $8.10 |
| 9/1/2022 | 2:55:00 PM | Sale | ID 5ceb261 b-bcle-4652-8971-a 7699db57095 | $0.90 |
| 9/1/2022 | 2:55:00 PM | Sale | ID 69ddcfa3-9196-4c14-9d98-7c1511152ca9 | $1.80 |
| 9/1/2022 | 3:21:00 PM | Sale | ID b30faf40-1a56-4a25-91da-9dad59b932df | $1.08 |
| 9/1/2022 | 3:31:00 PM | Sale | ID 53ff42de-652b-40e6-9c98-921a 1 bc8cd57 | $1.34 |
| 9/1/2022 | 3:35:00 PM | Sale | ID 6c2424a4-25c2-4c11-a70c-4a02ada2d11d | $6.30 |
| 9/1/2022 | 4:00:00 PM | Sale | ID 5f9b3b59-5cf1-457f-8444-c6e355d9dd57 | $1.11 |
| 9/1/2022 | 4:01:00 PM | Sale | ID 2e063f64-1115-4d83-b458-80861e1607a8 | $1.11 |
| 9/1/2022 | 4:02:00 PM | Sale | ID 083a6e79-0f35-40b6-b0ad-b27ca005ITT3 | $1.80 |
| 9/1/2022 | 4:03:00 PM | Sale | ID 7016eb95-f1c5-4b90-b8df-af8e7220a5cb | $1.34 |
| 9/1/2022 | 4:03:00 PM | Sale | ID 6492aeef-1027-4aed-bdde-91 bbb0557d3f | $1.57 |
| 9/1/2022 | 4:04:00 PM | Sale | ID 81758495-6ab9-4700-b508-526ac 74fe3a7 | $1.11 |
| 9/1/2022 | 4:06:00 PM | Sale | ID df0b0964-9a0f-4705-904a-ffe16faa7258 | $1.11 |
| 9/1/2022 | 4:06:00 PM | Sale | ID 7e02325f-509d-4391-9c36-9203f2f30cbb | $1.11 |
| 9/1/2022 | 4:06:00 PM | Sale | ID 3187573c-f637-4c9f-a337-fb6ea523d7e0 | $1.11 |
| 9/1/2022 | 4:12:00 PM | Sale | ID 8615a471-483c-4233-b932-3c2173579fdb | $1.11 |
| 9/1/2022 | 4:13:00 PM | Sale | ID 644b7cb7-1b76-401a-97fe-db76cb73d4a4 | $1.08 |
| 9/1/2022 | 4:21:00 PM | Sale | ID c8afb11d-8f41-4889-a456-81797c9057e7 | $9.00 |
| 9/1/2022 | 4:22:00 PM | Sale | ID fbb1d14b-7b87-456e-a698-3f4a86c474ed | $1.11 |
| 9/1/2022 | 4:26:00 PM | Sale | ID ab4ae754-49cb-49cf-bdc6-93f456cb675d | $1.00 |

| 9/1/2022 | 5:08:00 PM | Sale | ID 40099562-47e9-43bb-9113-e15ce0cbbd78 | $1.08 |
|---|---|---|---|---|
| 9/1/2022 | 5:11:00 PM | Purchase | ID 3912d01d-eede-4452-9b36-48de3970377 e | ($99.99) |
| 9/1/2022 | 5:12:00 PM | Sale | ID bb2c4&4-2b00-4cda-bf71-96313fd0a699 | $1.80 |
| 9/1/2022 | 5:33:00 PM | Sale | ID 47d3de32-0c0f-4f19-9674-79cb94dfd84b | $44.99 |
| 9/1/2022 | 5:46:00 PM | Sale | ID 47dbeefd-a2a0-4721-af60-fcf633a85512 | $1.80 |
| 9/1/2022 | 5:46:00 PM | Sale | ID 47dbeefd-a2a0-4721-af60-fcf633a85512 | $1.80 |
| 9/1/2022 | 5:47:00 PM | Sale | ID 29b37d48-Sd36-42e3-a78d-62a9687ad4d7 | $1.80 |
| 9/1/2022 | 6:06:00 PM | Sale | ID 62135e59-f7d8-4caf-9375-f12eb476b681 | $94.50 |
| 9/1/2022 | 6:25:00 PM | Sale | ID e018787b-0324-42e9-90aa-9bee14afacd5 | $1.11 |
| 9/1/2022 | 6:53:00 PM | Purchase | 10 17d8144a-6ed8-436f-8330-4f8a071ff2e9 | ($99.99) |
| 9/1/2022 | 6:56:00 PM | Purchase | ID 216acad6-b4!d-4!57-904a-Scdb34d5401d | ($39.99) |
| 9/1/2022 | 6:58:00 PM | Sale | ID 71824ccl-1 b44-4cda-b 106-9c133a34f8af | $4.94 |
| 9/1/2022 | 7:04:00 PM | Purchase | 10 5ceb22c 7-7512-45db-a299-.a87 c272a 1274 | ($99.99) |
| 9/1/2022 | 7:08:00 PM | Purchase | ID 247b94b7-7e73-49b8-b931-96f501bf9cab | ($99.99) |
| 9/1/2022 | 7:10:00 PM | Sale | ID deb4bb31-d32b-43de-857e-83794b225558 | $44.10 |
| 9/1/2022 | 7:12:00 PM | Sale | ID 308451 Sf-d2f8-41 e3-bad0-e448fbea05f9 | $2.70 |
| 9/1/2022 | 7:28:00 PM | Sale | ID Sfc145c9-0b77-47e3-8b67 -1820bb126d53 | $19.80 |
| 9/1/2022 | 7:31:00 PM | Sale | ID 077f6674-c284-48c4-877b-23f846c912d8 | $53.10 |
| 9/1/2022 | 7:31:00 PM | Sale | ID bc5d23ac-a3c8-4ec0-86ed-dd9a3be07fa6 | $1.08 |
| 9/1/2022 | 7:44:00 PM | Sale | ID 3ba27d0c-2d8a-497 4-b351-860acc9cef48 | $1.26 |
| 9/1/2022 | 7:50:00 PM | Sale | ID 22c48d47-f5bc-4a20-a2c5-dad60fced1c4 | $0.90 |
| 9/1/2022 | 8:04:00 PM | Purchase | ID 2fb72e53-7ac4-4387-aec7-6dc69b9f8aaa | ($99.99) |
| 9/1/2022 | 8:06:00 PM | Sale | ID 51d0a695-a8ed-42aa-b806-4b1e24b63e54 | $12.50 |
| 9/1/2022 | 8:06:00 PM | Sale | ID 23ac6d44-2987-4f18-a624-e5a536d0ddd7 | $11.70 |
| 9/1/2022 | 8:11:00 PM | Sale | ID 43e949fe-b269-462d-886b-ac102ae7e9ab | $2.06 |
| 9/1/2022 | 8:25:00 PM | Sale | ID b31d&73-e189-4b7d-92dd-a4d7561899a0 | $10.34 |
| 9/1/2022 | 8:26:00 PM | Sale | ID da3d4bae-Ofc7-4eb5-98b8-c3e90dd1c68f | $9.00 |
| 9/1/2022 | 8:40:00 PM | Sale | ID b04d5551-3da0-4724-bca3-0cd0011b7697 | $3.50 |
| 9/1/2022 | 8:50:00 PM | Sale | ID 3cd413e3-9e58-4e3b-a50c-3290519a1e86 | $6.30 |
| 9/1/2022 | 8:51:00 PM | Sale | ID 59ad28ffi-8a88-4388-a965-3606a5810669 | $3.60 |
| 9/1/2022 | 8:54:00 PM | Sale | ID b38c3dd0-efcd-4fa4-b579-fa0f6cl29edef | $2.70 |
| 9/1/2022 | 8:54:00 PM | Sale | ID 65c24feb-f14d-4dcb-b02b-fb92ce2e5c2d | $1.16 |
| 9/1/2022 | 8:55:00 PM | Purchase | ID be9069d3-cfb1-4e87-9405-070d32905cda | ($99.99) |
| 9/1/2022 | 8:55:00 PM | Sale | ID 023b2192-4768-4aad-8a3f-bdcd1 e09c1fa | $3.14 |
| 9/1/2022 | 8:55:00 PM | Sale | ID 76098cae-96a7-46c3-914a-4c9cbd26b398 | $89.10 |
| 9/1/2022 | 8:56:00 PM | Sale | ID ac51160e-28c6-4f23-9f24-a4bc83b635b3 | $4.04 |

| | | | | |
|---|---|---|---|---|
| 9/1/2022 | 8:57:00 PM | Purchase | ID 745c14e9-6fe2-4919-a3a6-cde904e43bab | ($99.99) |
| 9/1/2022 | 8:58:00 PM | Sale | ID b9027386-5b35-413a-b191-51ddbc1f4745 | $1.80 |
| 9/1/2022 | 9:03:00 PM | Sale | ID 5a25eba2-35b2-4bdc-b161-3acde1 ba 7544 | $13.50 |
| 9/1/2022 | 9:05:00 PM | Sale | ID baf3c59a-6fb0-47f6-abb0-48abd1549be6 | $1.80 |
| 9/1/2022 | 9:05:00 PM | Sale | ID cf42845d-b044-4186-a2d 1-f984588d9305 | $0.90 |
| 9/1/2022 | 9:16:00 PM | Sale | ID b174f4f9-fad5-46b9-b179-ceca3c5db37a | $5.61 |
| 9/1/2022 | 9:30:00 PM | Sale | ID cca8f910-52e4-4fb5-983c-e24a390ed627 | $1.34 |
| 9/1/2022 | 9:55:00 PM | Sale | ID f7e23dd7-500d-4d6c-9a39-95a3d743d1a5 | $111.20 |
| 9/1/2022 | 10:09:00 PM | Sale | ID 7701092a-7e2c-4304-9e48-bda48e59c7c5 | $2.24 |
| 9/1/2022 | 10:12:00 PM | Sale | ID 8ce84c25-a 194-4f3c-ba8b-6dace 17763fe | $1.80 |
| 9/1/2022 | 10:36:00 PM | Sale | ID 4cc3a 186-4c3c-4678-8297-8dac6bf0b7 e9 | $4.04 |
| 9/1/2022 | 10:39:00 PM | Sale | ID 18772a02-4325-496a-b298-0e9fe1fe51 Sa | $17.10 |
| 9/1/2022 | 10:44:00 PM | Sale | ID d981a 708-0201-49e1-b8eb-51ad71ccb0Sd | $99.90 |
| 9/1/2022 | 10:46:00 PM | Sale | ID d7c0d491-97Se-4e7a-ae90-58634dfe8300 | $1.00 |
| 9/1/2022 | 10:48:00 PM | Purchase | ID dc11eee5-1fdc-4c9e-b379-Se785Sa89b6c | ($111.20) |
| 9/1/2022 | 10:54:00 PM | Sale | ID f2c3fe67-cd8e-4a98-ac30-13994221ca4c | $1.92 |
| 9/1/2022 | 10:56:00 PM | Sale | ID fdf0dfld-f6e3-4fff-b719-4f905eda8456 | $1.90 |
| 9/1/2022 | 11:02:00 PM | Sale | ID bdd4d76a-4f44-4226-83Sc-cf28b90b9832 | $14.40 |
| 9/1/2022 | 11:02:00 PM | Sale | ID 84aa2032-68a4-4422-a3b6-54cdafc724b7 | $1.05 |
| 9/1/2022 | 11:18:00 PM | Sale | ID 72575378-ff99-49f0-9577-38e b6b9f2b40 | $5.40 |
| 9/1/2022 | 11:32:00 PM | Purchase | ID 7 aa95861-a23f-45f4-9f7a-e537cdfc 14a5 | ($44.36) |
| 9/1/2022 | 11:40:00 PM | Sale | ID 6218639c-facc-4846-a9c3-77d1cd7638bb | $6.74 |
| 9/1/2022 | 11:47:00 PM | Sale | ID dde7f888-9779-4fb7-9322-198ea0c832dd | $23.10 |
| 9/1/2022 | 11:48:00 PM | Sale | ID ec97917a-b20e-45ed-a2eb-5b42e5c84536 | $5.84 |
| 9/2/2022 | 12:04:00 AM | Sale | ID 8eded7a3-c4c6-454f-81b5-bee1dc29467a | $22.50 |
| 9/2/2022 | 12:07:00 AM | Sale | ID 5b8e0629-431b-4b4c-b959-c47915 785665 | $4.50 |
| 9/2/2022 | 12:11:00 AM | Sale | ID 4161d0bb-d0bb-44b8-ba53-37311528d227 | $2.70 |
| 9/2/2022 | 12:12:00 AM | Purchase | ID 62d7141f-&02-482a-aa 19-35 5d428365ec | ($99.99) |
| 9/2/2022 | 12:19:00 AM | Sale | ID f5719d11-4082-407d-87e8-13dcef63dd1e | $7.59 |
| 9/2/2022 | 12:40:00 AM | Sale | ID 0052344c-2abb-49af-8113-37eb7fe320aa | $5.40 |
| 9/2/2022 | 2:05:00 AM | Sale | ID 83742a49-c6ea-4da0-946a-1c23ca45325f | $1.08 |
| 9/2/2022 | 8:04:00 AM | Sale | ID e959b224-3ef9-4afa-aad5-9873f318bd74 | $1.80 |
| 9/2/2022 | 8:12:00 AM | Sale | ID 74ea4977-232f-4f0b-8ac 1-502e2a0f96fd | $1.11 |
| 9/2/2022 | 8:29:00 AM | Sale | ID 7881def6-d55c-49ac-b037-017272064e95 | $1.62 |
| 9/2/2022 | 8:39:00 AM | Sale | ID 27b1f7ce-dd7e-4a13-aa1c-1fb5c36d00f6 | $1.70 |
| 9/2/2022 | 8:42:00 AM | Sale | ID 4ca8e955-0a82-4226-8491-fdfc9f4aa581 | $26.10 |

| 9/2/2022 | 8:51:00 AM | Sale | ID 150196e5-6ld3-438b-b3d3-a7141069c6b5 | $5.40 |
|---|---|---|---|---|
| 9/2/2022 | 9:12:00 AM | Sale | ID f471fc86-d27b-4d82-a5b5-0909dc54c201 | $21.60 |
| 9/2/2022 | 9:20:00 AM | Purchase | ID 4d51 b25a-9cb9-4d2d-bd10-c1d63154172d | ($99.99) |
| 9/2/2022 | 9:23:00 AM | Sale | ID 83620b9b-080c-4a5b-ba13-f6d95fdaa48e | $8.82 |
| 9/2/2022 | 9:26:00 AM | Sale | ID 89c7f461-b02a-4dcf-ad29-E4b21a3037f0 | $2.70 |
| 9/2/2022 | 9:26:00 AM | Sale | ID 426eb551-4d2d-4631-997d-74b82b358f8b | $24.30 |
| 9/2/2022 | 9:26:00 AM | Sale | ID d4e42ed6-b363-4b74-bf1c-fd1f73841475 | $89.10 |
| 9/2/2022 | 9:27:00 AM | Purchase | ID 81e9de84-3581-4a89-b4bb-dacf23d1c2d5 | ($99.99) |
| 9/2/2022 | 9:52:00 AM | Purchase | ID 47b92e11-eb1 b-4669-98fd-12bacc8e2c39 | ($99.99) |
| 9/2/2022 | 10:35:00 AM | Sale | ID 4809bc55-e899-48eb-833b-93b6eb1c25bd | $3.50 |
| 9/2/2022 | 10:38:00 AM | Sale | ID 7 e8e6299-5087-4015-8d 10-f5e5d42227fd | $8.10 |
| 9/2/2022 | 10:56:00 AM | Sale | ID 8bb5db5f-0277-403b-a 18a-d9156e9b7c0d | $11.24 |
| 9/2/2022 | 10:58:00 AM | Sale | ID 588e5a64-e727-4302-9a37-0468c759&90 | $8.10 |
| 9/2/2022 | 11:13:00 AM | Sale | ID 7b490e18-6da5-4d15-afce-a665 59e0461 b | $4.50 |
| 9/2/2022 | 11:20:00 AM | Sale | ID 148e2e5c-8ec3-4f34-abb3-939bddf05904 | $2.70 |
| 9/2/2022 | 11:56:00 AM | Sale | ID 9996da94-7cbf-474a-90eb-42ba8ace5de5 | $2.70 |
| 9/2/2022 | 11:59:00 AM | Sale | ID ab5c7a19-3064-48a8-a487-392f2dbb4c2f | $35.10 |
| 9/2/2022 | 12:03:00 PM | Sale | ID b54931dc-62f8-4ac0-8a 1a-261189190808 | $1.08 |
| 9/2/2022 | 12:07:00 PM | Sale | ID b9adbc92-98a6-4de8-99e0-268d1bb1a16a | $1.80 |
| 9/2/2022 | 12:08:00 PM | Purchase | ID b8576f56-3b78-4807 -9f05-05c03e040c4a | ($39.99) |
| 9/2/2022 | 12:08:00 PM | Purchase | ID ed8523fc-ca72-4be6-8e80-d95fbf5f4513 | ($39.99) |
| 9/2/2022 | 12:11:00 PM | Sale | ID cb911fcd-8e0e-4e97-ab5d-7d51a9e6ef18 | $3.60 |
| 9/2/2022 | 12:15:00 PM | Sale | ID 773edb02-c338-40c5-9729-974cf08ba0a2 | $0.90 |
| 9/2/2022 | 12:27:00 PM | Sale | ID 6e565ba8-c4o7-45fc-83df-1ac10e97c8e0 | $0.90 |
| 9/2/2022 | 12:28:00 PM | Sale | ID 118a9d5c-e4dd-4b74-b95a-a b1 a02b79f27 | $0.90 |
| 9/2/2022 | 12:33:00 PM | Sale | ID 98985117 -b263-481 f-9a02-cc032e0bbbb0 | $5.17 |
| 9/2/2022 | 12:35:00 PM | Sale | ID 622da161-5c65-4711-89ee-f98678caa159 | $1.80 |
| 9/2/2022 | 12:59:00 PM | Sale | ID 354ec175-4d5b-4b75-bf8e-c6949aae62fa | $0.90 |
| 9/2/2022 | 1:01:00 PM | Sale | ID e 70ed9ed-31 bc-4485-9008-f03794fcaf2f | $8.10 |
| 9/2/2022 | 1:10:00 PM | Sale | ID 936ae49d-b3a5-4def-b111-411 e13e6a33e | $0.90 |
| 9/2/2022 | 1:14:00 PM | Sale | ID ebe6bb4e-1103-41c6-b09a-918343d98377 | $0.90 |
| 9/2/2022 | 1:21:00 PM | Sale | ID 77843b08-23a7-4e 1c-a48a-178b568fb4ae | $1.08 |
| 9/2/2022 | 1:24:00 PM | Sale | ID 1660c131-d4ae-4654-96e3-8f39a3a5a87d | $7.64 |
| 9/2/2022 | 1:26:00 PM | Sale | ID 9229e612-7a11-4a61-bc7c-e95b3305ceb8 | $1.98 |
| 9/2/2022 | 1:27:00 PM | Sale | ID 2b84e381-b 121-4304-ab1a-8b79111dc6cb | $0.90 |
| 9/2/2022 | 1:28:00 PM | Sale | ID 486eea81-3cb 1-4c81-912d-la95!03c5391 | $0.90 |

| 9/2/2022 | 1:30:00 PM | Sale | ID a341520b-9a21-4180-8677-b 74cb840b11d | $1.34 |
|---|---|---|---|---|
| 9/2/2022 | 1:37:00 PM | Sale | ID Oae711fc-3013-454d-b57b-c6b4e2ffae13 | $4.50 |
| 9/2/2022 | 1:37:00 PM | Sale | ID 8e7128b9-9977-4d65-8855-991 bee!Oa61a | $1.34 |
| 9/2/2022 | 1:38:00 PM | Sale | ID 89251433-7e33-4e62-a 73e-de3141bc1e 7a | $3.14 |
| 9/2/2022 | 1:54:00 PM | Sale | ID 462c30f2-0d74-4828-be28-9af29296c84d | $0.90 |
| 9/2/2022 | 1:57:00 PM | Sale | ID 4de88518-773a-4e34-a059-3ac 715c 12125 | $0.90 |
| 9/2/2022 | 2:00:00 PM | Sale | ID a49313e0-d815-45bl-ad06-1cc88829de1b | $1.08 |
| 9/2/2022 | 2:01:00 PM | Sale | ID 52b7f85f- lfd7-4265-8cbd-c4ff3040ID4 | $1.00 |
| 9/2/2022 | 2:01:00 PM | Sale | ID 52485a95-018b-49b0-ae6c-af7 aeec9788d | $1.00 |
| 9/2/2022 | 2:04:00 PM | Sale | ID 3f6bdef5-3346-449e-b35f-Oacd319bcefc | $0.90 |
| 9/2/2022 | 2:05:00 PM | Sale | ID c4a43048-db3-0-4f79-af8a-cc617ba35785 | $0.90 |
| 9/2/2022 | 2:06:00 PM | Sale | ID ee6ff76a-0017-4b31-b599-c126877be8b9 | $0.90 |
| 9/2/2022 | 2:06:00 PM | Sale | ID dfl e6ad0-78ce-4bf2-ae9a-ac9db09 l 7c9c | $0.90 |
| 9/2/2022 | 2:06:00 PM | Sale | ID d59da4ff- 37 af-4d25-b9b8-967dc9443a80 | $0.90 |
| 9/2/2022 | 2:13:00 PM | Sale | ID c00b440f-30ff-46f0-b737 -2c6bab3ba286 | $25.20 |
| 9/2/2022 | 2:16:00 PM | Sale | ID e4d4&53-2be8-41ff-a51a-5cfc5b5f6d82 | $0.90 |
| 9/2/2022 | 2:20:00 PM | Sale | ID ldb053a0-a2e 1-48eb-89c2-a364b4948eca | $0.90 |
| 9/2/2022 | 2:25:00 PM | Sale | ID 80edc821-601c-4fb4-8116-02a3f41cc48f | $0.90 |
| 9/2/2022 | 2:31:00 PM | Sale | ID 8e8be25 7 -ef98-4343-936f-69583532ec00 | $3.60 |
| 9/2/2022 | 2:34:00 PM | Purchase | ID 78d930c5-f483-491a-bc4e-0507992212eb | ($99.99) |
| 9/2/2022 | 2:38:00 PM | Sale | ID b5c00d7e-c515-459d-a5a 1-e8a3e 37405e6 | $4.94 |
| 9/2/2022 | 2:55:00 PM | Sale | ID 54020b88-13ed-4fdf-8d92-bce-49395a52c | $0.90 |
| 9/2/2022 | 3:00:00 PM | Sale | ID cd9df3b0-d69a-458d-b7cl2-e664d5c97d1f | $0.90 |
| 9/2/2022 | 3:13:00 PM | Sale | ID e9a29624-9b44-4ded-8087-4f8&7c4af21 | $0.90 |
| 9/2/2022 | 3:15:00 PM | Sale | ID 36055d23-e3bf-45bb-b811-542013245d84 | $0.90 |
| 9/2/2022 | 3:22:00 PM | Sale | ID c866277 a-e892-41 de-82ba-cdde7 c2da930 | $1.00 |
| 9/2/2022 | 3:25:00 PM | Sale | ID c9fc0b4e-Oe2f-43eb-811 d-075844540347 | $1.16 |
| 9/2/2022 | 3:37:00 PM | Sale | ID e5!9d011-2a11-422e-b6ba-fab52a411e6e | $0.90 |
| 9/2/2022 | 3:44:00 PM | Sale | ID db529740-78f2-48a1-b0c4-31aea3547d0e | $0.90 |
| 9/2/2022 | 3:50:00 PM | Sale | ID 759d61dd-20b9-4aed-bd3c-c-88377bfc618 | $71.10 |
| 9/2/2022 | 3:57:00 PM | Purchase | ID 311d9133-e044-4108-91f1-8d42711d5aaa | ($39.99) |
| 9/2/2022 | 3:58:00 PM | Purchase | ID c211b703-8c91-47b0-bd05-6b8742fd1973 | ($39.99) |
| 9/2/2022 | 4:10:00 PM | Sale | ID Oa7a5c27-9168-4845-a0c0-1B14d15f9e5 | $2.88 |
| 9/2/2022 | 4:18:00 PM | Sale | ID 69293bdc-83f0-4b3f-b6f0-c35eb4b78d5d | $11.24 |
| 9/2/2022 | 4:37:00 PM | Sale | ID ec6049d3-4c8b-43ca-9&a-flb358d1db1e | $2.24 |
| 9/2/2022 | 4:45:00 PM | Purchase | ID d0f5b177-3ee4-4939-8a99-16e5d9858263 | ($99.99) |

| 9/2/2022 | 4:45:00 PM | Purchase | ID 703553c0-e966-42a3-8d71-8a4ef3150cad | ($99.99) |
|---|---|---|---|---|
| 9/2/2022 | 4:52:00 PM | Sale | ID 60469b24-d8da-447f-bbf7-378b61856829 | $2.55 |
| 9/2/2022 | 4:59:00 PM | Sale | ID d258238f-cfa5-4fce-ab17-cd74ae059d7d | $0.90 |
| 9/2/2022 | 5:05:00 PM | Sale | ID baal 198e-8e77-4ed0-ad3e-e9f0d83cb613 | $1.34 |
| 9/2/2022 | 5:07:00 PM | Sale | m 10 44alc21f-54e4-45bd-878d-05e2c44d87e0 | $72.00 |
| 9/2/2022 | 5:12:00 PM | Sale | 10 ff04ee26-1e0b-447c-b9e3-e0c2eece4c87 | $0.90 |
| 9/2/2022 | 5:13:00 PM | Sale | ID 7dbb8b75-9206-4575-a94b-IB9deb6f27f6 | $0.90 |
| 9/2/2022 | 5:23:00 PM | Purchase | ID 9ad42f96-eITT-4579-a89b-390f4"4b 7031 | ($399.99) |
| 9/2/2022 | 5:42:00 PM | Sale | ID 803a321c-050b-44e8-a47a-fd00b7915d6c | $0.90 |
| 9/2/2022 | 5:48:00 PM | Purchase | 10 26e 79317 -Oedd-4f6d-bc1e-c4da9397 4258 | ($113.99) |
| 9/2/2022 | 6:01:00 PM | Sale | ID Sa 11 Ofbc-5313-40ff-bd5e-a03a4587bc68 | $9.00 |
| 9/2/2022 | 6:04:00 PM | Sale | ID c149a178-2004·4196-b296-c89267 a8ff55 | $8.10 |
| 9/2/2022 | 6:09:00 PM | Sale | ID a1b5073c-fea3-475e-aea3-a 115aaab86ad | $1.80 |
| 9/2/2022 | 6:58:00 PM | Sale | ID Oabebd5d-6170-41ae-a215-9474a878d5da | $0.90 |
| 9/2/2022 | 6:59:00 PM | Sale | ID 56bdb4f5-24S5-495c-abf8-46db99163c3c | $0.90 |
| 9/2/2022 | 6:59:00 PM | Sale | ID d4e0ddaa-30d2-4d92-9ab6-eb1b8506604e | $0.90 |
| 9/2/2022 | 6:59:00 PM | Sale | ID d8139e09-71l2-4291-882a-92d1cec5eeee | $0.90 |
| 9/2/2022 | 6:59:00 PM | Sale | ID 260cl3475-88ce-4d15-a302-8024ec7 4192a | $0.90 |
| 9/2/2022 | 7:00:00 PM | Sale | ID 1 e9ec1ae-l889-4217 -8985-6bcca4db20ae | $0.90 |
| 9/2/2022 | 7:06:00 PM | Sale | ID bc58fd4c-460d-4120-8fc2-6311eb758647 | $0.90 |
| 9/2/2022 | 7:08:00 PM | Sale | ID 2bf2f39b-4ea 1-4c96-ae30-35cf52bee541 | $0.90 |
| 9/2/2022 | 7:10:00 PM | Sale | ID aa0595ee-ca1f-44c3-af73-46952341ad06 | $3.14 |
| 9/2/2022 | 7:16:00 PM | Sale | ID 473b5167-fa80-49eb-9e93- kac913a9436 | $1.11 |
| 9/2/2022 | 7:18:00 PM | Sale | ID 42a1a7b0-9ec1-4c0f-939e-8f8613b51114 | $0.90 |
| 9/2/2022 | 8:07:00 PM | Purchase | ID 2988f102-1dd6-4060-99b9-7ce9f9b933de | ($39.99) |
| 9/2/2022 | 8:44:00 PM | Sale | ID 63e9aafa-6935-42d5-832b-ca 14243c 1798 | $0.90 |
| 9/2/2022 | 9:55:00 PM | Sale | ID 75f180dc-2a4c-4d1 e-8228-2a0753b 18791 | $0.90 |
| 9/2/2022 | 10:01:00 PM | Sale | ID 870e28c6-a 73b-44d-bbe4-1424e4b2204f | $49.50 |
| 9/2/2022 | 10:18:00 PM | Purchase | ID f6ae556e-24c4-4dc0-8a42-e333c94db907 | ($39.99) |
| 9/2/2022 | 10:23:00 PM | Sale | ID 94ec0b69-8085-4528-98c5-e2 b8b6c88Sb 1 | $2.96 |
| 9/2/2022 | 10:43:00 PM | Sale | ID Sc8e9d97-9ca8-49c3-a5a2-94450bdd0f19 | $1.44 |
| 9/2/2022 | 10:44:00 PM | Sale | ID 330fc9e2-337d-4692-991f-53d30e5e042f | $0.90 |
| 9/2/2022 | 10:46:00 PM | Sale | ID 4ec5Sdc8-834b-49b7-bce1-1&22400bl986 | $8.10 |
| 9/2/2022 | 11:19:00 PM | Sale | ID aa 107827-6c2e-44e9-b941-b71 be1056bb5 | $53.10 |
| 9/2/2022 | 11:24:00 PM | Sale | ID 47c2d851-3b14-44f1-bb42-51790c9fbcc8 | $6.48 |
| 9/2/2022 | 11:31:00 PM | Sale | ID 5e781585-698e-4139-9162-df9b6857b9ba | $4.32 |

| 9/2/2022 | 11:31:00 PM | Sale | ID 87162d94-b8ec-4e52-a418-75be1ee18a81 | $3.78 |
|---|---|---|---|---|
| 9/2/2022 | 11:31:00 PM | Sale | ID 4a0de1ae-Ob65-415a-97de-972aa9b71eb 1 | $0.90 |
| 9/2/2022 | 11:33:00 PM | Sale | ID 8029ad8e-07e2-4c01-b993-ff480a888a54 | $18.00 |
| 9/2/2022 | 11:35:00 PM | Purchase | ID 12de2ed2-a29e-4ble-b3b7 -lac 7bb37al2d | ($112.00) |
| 9/2/2022 | 11:48:00 PM | Sale | ID 1e96a238-48ae-47cb-ae6d-b4e31fa9b6a2 | $35.10 |
| 9/3/2022 | 12:02:00 AM | Sale | ID ef03734e-ebd4-4351-8c4b-6b2dd8237eb5 | $4.50 |
| 9/3/2022 | 12:10:00 AM | Purchase | ID 467439ad-4078-491 e-a2c1 -b71e 1cb4a333 | ($39.99) |
| 9/3/2022 | 12:13:00 AM | Sale | ID d47fb44d-14cD-4e5b-8019-0ca60e641188 | $10.34 |
| 9/3/2022 | 12:23:00 AM | Sale | ID 240d20d4-fdbb-4d52-9c43-bc1c87e6b6e6 | $1.08 |
| 9/3/2022 | 12:30:00 AM | Sale | ID c93Sde7c-14d3-4ea9-89ad-60f73dc0e1fd | $3.42 |
| 9/3/2022 | 12:42:00 AM | Sale | ID 044fbcb8-8e4c-454e-a9b6-6c9012e3afe2 | $0.90 |
| 9/3/2022 | 12:45:00 AM | Sale | ID a038Sbf9-f181-4ae3-91 ec-9Sc0921ded81 | $5.40 |
| 9/3/2022 | 12:57:00 AM | Sale | ID Sdl815ee-83f9-488d-83d0-f9c102a0864c | $0.90 |
| 9/3/2022 | 1:16:00 AM | Sale | ID 835Sc98f-Of2b-4376-9d26-136de2aa06ac | $7.64 |
| 9/3/2022 | 1:18:00 AM | Sale | ID Sa176751-4717-497d-bcee-61f37eb2b8ff | $1.34 |
| 9/3/2022 | 1:35:00 AM | Sale | ID Oee622cf-df8e-419f-be44-44385fbb8d6b | $5.84 |
| 9/3/2022 | 1:36:00 AM | Sale | ID 6c9f56b5-0efb-4cba-b698-e 19eb810f79d | $1.08 |
| 9/3/2022 | 1:36:00 AM | Sale | ID 4f04d435-4748-4ae0-913e-35933a46a2f5 | $1.08 |
| 9/3/2022 | 1:36:00 AM | Sale | ID df3214f2-ec3e-4e9a-a74f-97bb9df43174 | $5.40 |
| 9/3/2022 | 1:37:00 AM | Purchase | ID 799aa655-0efc-4128-b785-f4caf9e68d9b | ($44.44) |
| 9/3/2022 | 1:37:00 AM | Sale | ID 14f21856-82e2-455f-b733-c89ff5689e10 | $1.34 |
| 9/3/2022 | 1:37:00 AM | Sale | ID 8188a66a-bd7b-4567-8336-e708f06b3a23 | $4.50 |
| 9/3/2022 | 1:39:00 AM | Sale | ID 4a93320b-92cc-41f7-92ef-Obd7c0081 bef | $0.90 |
| 9/3/2022 | 1:41:00 AM | Sale | ID fac4ae59-b954-497d-927a-2dbbcb6dad8d | $2.24 |
| 9/3/2022 | 1:44:00 AM | Sale | ID 005ab8d0-e6ce-420d-8c18-7 e8bd196f4cl1 | $1.80 |
| 9/3/2022 | 1:46:00 AM | Sale | ID 4629cde1-d9b9-4394-a658-368e2aa6632d | $5.39 |
| 9/3/2022 | 1:46:00 AM | Sale | ID 4629cde1-d9b9-4394-a658-368e2aa6632d | $12.14 |
| 9/3/2022 | 2:14:00 AM | Sale | ID 7c98e679-8e98-4cl22-8b07-e7dfa30da56c | $2.70 |
| 9/3/2022 | 2:20:00 AM | Sale | ID 8c9e32da-8a93-4460-a080-eae 1511845a0 | $2.24 |
| 9/3/2022 | 2:21:00 AM | Sale | ID 64424ba4-a13d-4b42-a651-7a&f0579916 | $21.60 |
| 9/3/2022 | 2:24:00 AM | Purchase | ID 76458519-a553-41d9-93d2-74d9f6d057d6 | ($44.60) |
| 9/3/2022 | 2:30:00 AM | Purchase | ID bc4f4ba3·a 166-446e-9ea8-fc4eb01645cf | ($39.99) |
| 9/3/2022 | 2:32:00 AM | Sale | ID 3fb0cc8f-739c-4647-a20a-c51 d36cda708 | $0.90 |
| 9/3/2022 | 3:33:00 AM | Sale | ID 83f9a9d5-8682·4d85-87ff-b48924428da0 | $3.14 |
| 9/3/2022 | 4:12:00 AM | Sale | ID deaedcbf-9e0c-4260-8b78-659d9694b00e | $10.70 |
| 9/3/2022 | 6:47:00 AM | Sale | ID eb6e66ea-403c-4713-a8d7-bb319400e44f | $0.90 |

| | | | | |
|---|---|---|---|---|
| 9/3/2022 | 8:24:00 AM | Sale | ID 1b695cd0-6b4e-45b9-a694-6e481e723fa7 | $4.27 |
| 9/3/2022 | 8:57:00 AM | Sale | ID 463846ee-7c61-4a 1a-87ad-48338939fc2e | $1.80 |
| 9/3/2022 | 9:18:00 AM | Sale | ID 8cb27 e8f-fc63-484f-b 122-32ce02a6dc25 | $265.50 |
| 9/3/2022 | 9:30:00 AM | Sale | ID 21 ff5c86-f5ed-418f ·a 136-4d60715fd990 | $7.64 |
| 9/3/2022 | 9:30:00 AM | Sale | ID dff9cdff-8a3e-4391-b992-8906b6691004 | $0.90 |
| 9/3/2022 | 9:33:00 AM | Sale | ID 3962afd1 -2b7a-46e9-85f1-b002704 f3f1d | $0.90 |
| 9/3/2022 | 9:33:00 AM | Sale | ID d 1 370aad-7a47-4cbf-a5df-7f0578abb69b | $0.90 |
| 9/3/2022 | 9:33:00 AM | Sale | ID 3da94706-96a9-49a9-9a28-2cae8d4c 7f1 b | $0.90 |
| 9/3/2022 | 9:42:00 AM | Purchase | ID 8fe8d294-a4cf-4b63-9ea4-ft99dadcb05d | ($99.99) |
| 9/3/2022 | 9:42:00 AM | Purchase | ID 5c8b27e1-3404-48d1-b269-1 d4e833dca7f | ($99.99) |
| 9/3/2022 | 9:42:00 AM | Purchase | ID be13a088-dd86-4377-ada-Oede63f86554 | ($99.99) |
| 9/3/2022 | 9:42:00 AM | Sale | ID b0a4605c-ee55-41fd-aa3c-ef25bee577c0 | $6.97 |
| 9/3/2022 | 9:45:00 AM | Sale | ID eeda35b0-bcf4-4309-a362-bf1086f326d0 | $2.70 |
| 9/3/2022 | 9:52:00 AM | Sale | ID 86258442-f1e3-416e-9926-5922f5337209 | $2.01 |
| 9/3/2022 | 9:59:00 AM | Sale | ID f27e1c35-32d6-43ef-96ef-470c772d1e76 | $1.34 |
| 9/3/2022 | 10:37:00 AM | Sale | ID 5da582a 7-ba69-43dd-b94f-f56b6ee1 bf4d | $0.90 |
| 9/3/2022 | 10:40:00 AM | Sale | ID 99ed1958-2b05-486e-b372-5d6b2960ef0e | $1.34 |
| 9/3/2022 | 11:41:00 AM | Sale | ID a0f67238-e262-4bbf-8810-49c6244d206b | $26.90 |
| 9/3/2022 | 11:48:00 AM | Sale | ID d338d4f5-982a-4039-b626-c7cac17134ce | $13.50 |
| 9/3/2022 | 11:49:00 AM | Sale | ID 6c84d459-7baf-4a1 d-80ed-c792613b2e61 | $0.90 |
| 9/3/2022 | 12:17:00 PM | Sale | ID 707ffi804-798d-4e72-b904-716f2e51ad48 | $0.90 |
| 9/3/2022 | 12:22:00 PM | Sale | ID 353f5d0d-6c46-4be1-a4bc-422c33c92ae1 | $8.99 |
| 9/3/2022 | 12:35:00 PM | Sale | ID e9677938-d99a-42f7-86ac-9d63d85e625d | $0.90 |
| 9/3/2022 | 12:37:00 PM | Sale | ID 29/9928f-7460-4514-bcl06-f528d82c8e67 | $25.20 |
| 9/3/2022 | 12:42:00 PM | Sale | ID 47f9d0d5-1281-4645-b5f9-4<a ed3dfcd7e | $3.60 |
| 9/3/2022 | 12:52:00 PM | Sale | ID 514fcab8-5900-4649-aa 1 b-3bd69e8cd527 | $12.48 |
| 9/3/2022 | 12:55:00 PM | Sale | ID 8b0fde0-3f27-44a3-9a54-d25dbcl323cde | $0.90 |
| 9/3/2022 | 12:57:00 PM | Purchase | ID 39c768f9-7df4-4959-b 19b-d087fba88ddf | ($114.99) |
| 9/3/2022 | 1:02:00 PM | Sale | ID 074ca 1 b0-4ab0-4a0b-9295-2:c883cfc34b0 | $7.20 |
| 9/3/2022 | 1:22:00 PM | Sale | ID Bd856c9-02ab-44c5-b88d-cd8fc20dd4ab | $4.76 |
| 9/3/2022 | 1:24:00 PM | Sale | ID 93727613-678e-4938-a6a5-0b7 a 18ec798a | $2.01 |
| 9/3/2022 | 1:27:00 PM | Sale | ID 1895a6c8-4c98-4712-8ce0-bdde5e4cff66 | $0.90 |
| 9/3/2022 | 1:47:00 PM | Sale | ID 90a64aec-797 e-48f8-a8a2-6097cb4dc9da | $11.69 |
| 9/3/2022 | 1:50:00 PM | Sale | ID 49db37 c8-b 1d8-4009-88f8-9e8436fcc50a | $1.26 |
| 9/3/2022 | 1:56:00 PM | Sale | ID 48040bed-093e-49c0-9349-a47af6e4cc23 | $3.78 |
| 9/3/2022 | 1:58:00 PM | Sale | 1Dbb5d7559-d475-4154-8593-8b4c2&5294c | $0.90 |

| 9/3/2022 | 2:00:00 PM | Purchase | ID b6f6c3c7-0530-4586-9d7b-7b2317edf846 | ($39.99) |
|---|---|---|---|---|
| 9/3/2022 | 2:13:00 PM | Sale | ID 9847db4f-1ea5-4b1b-b3f4-3839a8bc4b1c | $7.74 |
| 9/3/2022 | 2:16:00 PM | Sale | ID 79bfe6a6-c134-42bb-985b-be44fb6f0fff | $1.07 |
| 9/3/2022 | 2:20:00 PM | Sale | ID dc09f641-6439-4629-b6b5-7032e8650c1b | $5.40 |
| 9/3/2022 | 2:25:00 PM | Sale | ID 823aa41a-13ed-46a3-8bf6-d5b4e28745d0 | $0.90 |
| 9/3/2022 | 2:29:00 PM | Sale | ID 9d528cbe-b9c6-4d84-bb22-4f88a8bd9d79 | $3.14 |
| 9/3/2022 | 2:41:00 PM | Sale | ID 1077dcab-262e-47f3-816d-ce876b8f7e27 | $24.30 |
| 9/3/2022 | 2:45:00 PM | Sale | ID c4994625-a133-4412-b 1cb-a9d2ITT0a 161 | $1.62 |
| 9/3/2022 | 2:47:00 PM | Purchase | ID a89c9ITT-0847-43fc-a96d-f098818731ca | ($45.00) |
| 9/3/2022 | 4:12:00 PM | Sale | ID d083c504-Saf7-4bfc-aeed-b92.12101269d | $8.10 |
| 9/3/2022 | 4:19:00 PM | Sale | ID 9577d9e9-8ec4-422e-926c-ded83a012e47 | $2.60 |
| 9/3/2022 | 4:24:00 PM | Sale | ID 309d2e58-b553-42f8-8afd-H5ee 1 Sa4c88 | $2.70 |
| 9/3/2022 | 4:26:00 PM | Sale | ID 8f935d6e-d9a2-4d4c-8e98-a7d 54a627657 | $0.90 |
| 9/3/2022 | 4:27:00 PM | Purchase | ID 52d4c7fa-8920-4491-be3a-56ce3167c716 | ($39.99) |
| 9/3/2022 | 4:52:00 PM | Sale | ID fdadabd2-a5a6-4bb 1-b24f-65a2f42fbc56 | $1.70 |
| 9/3/2022 | 4:55:00 PM | Sale | ID 6c8f64c4-3aa2-4e4a-a901-66a889519d1e | $0.90 |
| 9/3/2022 | 4:55:00 PM | Sale | ID 5fdf7f01-156b-4f71-9e98-a 10c87470104 | $0.90 |
| 9/3/2022 | 5:14:00 PM | Sale | ID bc1f07f1-940e-4310-82cb-6afa8559db63 | $4.40 |
| 9/3/2022 | 5:42:00 PM | Sale | ID 621a 13b0-bed7-4d27-9870-34fe572bf4e5 | $0.90 |
| 9/3/2022 | 5:46:00 PM | Sale | ID dad977d6-7a02-48bd-86fc-7e,e2d87f1a10 | $7.19 |
| 9/3/2022 | 6:05:00 PM | Sale | ID f929da77-8513-4c3b-8997-cfc5f9377ac3 | $0.90 |
| 9/3/2022 | 6:17:00 PM | Sale | ID b58f1590-34f5-4aa6-be55-a020a9f8be24 | $0.90 |
| 9/3/2022 | 6:35:00 PM | Sale | ID a1e2abfe-09e5-4563-a177-be31b89&4c1 | $10.34 |
| 9/3/2022 | 6:39:00 PM | Purchase | ID d28f18b 1-0d09-4275-b5b0-f4dedb37c9a9 | ($99.99) |
| 9/3/2022 | 6:39:00 PM | Purchase | ID 24117f2b-3a53-472b-a65d-552621a47f9c | ($99.99) |
| 9/3/2022 | 6:54:00 PM | Sale | ID 1d5c14fb-df8e-4ed1-9ce8-fc528b8a0b58 | $1.08 |
| 9/3/2022 | 7:06:00 PM | Sale | ID b34e0494-ca50-423f-a696-95ce63a0b87d | $2.70 |
| 9/3/2022 | 8:10:00 PM | Sale | ID 4ee1a9e2-e64c-48d9-8524-abb5070b3a64 | $21.14 |
| 9/3/2022 | 8:53:00 PM | Sale | ID 199cebce-b0a5-4ad2-8c58-a0709249961d | $40.50 |
| 9/3/2022 | 9:17:00 PM | Sale | ID Sbde6062-40a2-46ad-af60-cb2ff948fc32 | $2.70 |
| 9/3/2022 | 9:18:00 PM | Purchase | ID 6f13ff36-c383-4964-90c1-a9c3425981b | ($39.99) |
| 9/3/2022 | 10:09:00 PM | Sale | ID 507468bc-a810-40d2-8566-bb862f89ec82 | $359.10 |
| 9/3/2022 | 10:14:00 PM | Purchase | ID 9a68071e-82cb-45f9-b9f3-c7959604337b | ($99.99) |
| 9/3/2022 | 10:14:00 PM | Purchase | ID df4cb34b-39a3-4d3e-8294-f64290db51c6 | ($99.99) |
| 9/3/2022 | 10:14:00 PM | Purchase | ID 49b0fe94-Sb2d-4e68-a953-91a9f860ec36 | ($99.99) |
| 9/3/2022 | 10:25:00 PM | Sale | ID 7c5bd87b-7e84-4b6b-9dff-Oe512b7e0d06 | $10.80 |

| 9/3/2022 | 10:27:00 PM | Sale | ID 2b2d72b4-acd3-4052-985d-fc5447697dd9 | $9.00 |
|----------|-------------|------|------------------------------------------|-------|
| 9/3/2022 | 10:28:00 PM | Purchase | ID 4b4e2090-d00d-4ec4-b8ce-fbe7ceb27fcd | ($99.99) |
| 9/3/2022 | 10:31:00 PM | Sale | ID e6f49916-40d 1-448c-8925-85d0406da6e6 | $2.96 |
| 9/3/2022 | 10:32:00 PM | Sale | ID c9218a05-3729-4dbd-aae1-ba835bccaa18 | $1.80 |
| 9/3/2022 | 11:58:00 PM | Sale | ID 02480991-7d2a-45ec-b293-8009af194738 | $3.14 |
| 9/4/2022 | 12:05:00 AM | Sale | ID 3486e61c-503b-40f8-82c3-32c935a887b8 | $5.99 |
| 9/4/2022 | 12:05:00 AM | Sale | ID b98ee934-6965-4757-a689-50ad9cc04b5e | $22.50 |
| 9/4/2022 | 12:21:00 AM | Sale | ID cc5af6af-b160-430a-a0a2-cac97a581f2b | $0.90 |
| 9/4/2022 | 12:36:00 AM | Sale | ID 5df3d76a-71de-47aa-a646-68a431d26a1f | $62.10 |
| 9/4/2022 | 12:36:00 AM | Purchase | ID 1d54290c-a697-427c-9f6b-e093b786e80f | ($99.99) |
| 9/4/2022 | 1:04:00 AM | Sale | ID 49ee92d0-5510-4cbf-8e85-74a6ad05fb85 | $16.20 |
| 9/4/2022 | 1:17:00 AM | Sale | ID 3f9b4ab7-442d-40cb-80e2-45223b1bdcce | $7.20 |
| 9/4/2022 | 1:17:00 AM | Sale | ID fd7&b66-6862-4675-a4b 1-68d9b6a 75181 | $9.00 |
| 9/4/2022 | 1:20:00 AM | Sale | ID 71e705be-2087-4e99-a489-Sdb4f4c640b8 | $9.00 |
| 9/4/2022 | 1:21:00 AM | Sale | ID df413c2e-57f4-4f10-bcc9-fd4aba66f284 | $0.90 |
| 9/4/2022 | 1:22:00 AM | Purchase | ID 42a 1f 079-c319-4b3c-bea2-ecbf83b3c4ed | ($99.99) |
| 9/4/2022 | 1:25:00 AM | Sale | ID a26f6c4f-391d-4a6b-a50b-89b89d0ceee4 | $1.34 |
| 9/4/2022 | 1:30:00 AM | Sale | ID d5476288-a385-4a7a-af81-347d1cb3ad14 | $0.90 |
| 9/4/2022 | 1:32:00 AM | Sale | ID 7047cc6a-3345-4243-a477 -bf8a55905738 | $4.99 |
| 9/4/2022 | 1:35:00 AM | Sale | ID bb82740f-eb56-4a32-b 125-3:53db 717f1e0 | $2.79 |
| 9/4/2022 | 1:48:00 AM | Sale | ID eaa10b61-e9d5-4467-97b5-9c00c973ff52 | $2.01 |
| 9/4/2022 | 2:29:00 AM | Sale | ID 17f0271d-Obcd-426b-96e2-30f1c6d75d0c | $0.90 |
| 9/4/2022 | 2:31:00 AM | Sale | ID 4f92964f-eb75-47ed-91f4-371f5a2c19c9 | $0.90 |
| 9/4/2022 | 5:14:00 AM | Sale | ID a6a83673-bd6a-42ef-95ce-be29e9c78eaf | $0.90 |
| 9/4/2022 | 5:15:00 AM | Sale | ID a111619f-83b4-4a80-a937-9f11c6d3593e | $0.90 |
| 9/4/2022 | 5:39:00 AM | Sale | ID fb 7b953f-7f95-4c07-b68e-8216e28ac56b | $0.90 |
| 9/4/2022 | 9:58:00 AM | Sale | ID b5628216-cd44-43a3-b283-fe912af9ecl8b | $0.90 |
| 9/4/2022 | 10:41:00 AM | Sale | ID 8ce20fec-25f9-4ac6-9626-fa9070259ea8 | $0.90 |
| 9/4/2022 | 11:35:00 AM | Sale | ID 62f45064-5793-4988-ba 19-b713951999fd I | $28.80 |
| 9/4/2022 | 12:03:00 PM | Sale | ID 27dc4e5d-e923-4f4b-b2dd-ca30abfe33ad | $3.60 |
| 9/4/2022 | 12:19:00 PM | Sale | ID 85b9d069-82d2-42f8-88b3-6db0d6df394e | $3.14 |
| 9/4/2022 | 12:20:00 PM | Sale | ID cda69a68-7a 1f-47ba-9adb·01 a008c593db | $15.30 |
| 9/4/2022 | 12:40:00 PM | Sale | ID aeb322ce-5309-43b0-b 189·34b 14fe3c7e2 | $3.14 |
| 9/4/2022 | 12:59:00 PM | Sale | ID a2088&6-cd12-43c9-904f-2b82797b588a | $11.70 |
| 9/4/2022 | 1:08:00 PM | Sale | ID f880d588-205d-44a9-80!6·9dcfa674f91 | $1.29 |
| 9/4/2022 | 1:19:00 PM | Purchase | ID 327f088d-bddd-4ea4-ac5a-6a378f032e95 | ($99.99) |

| 9/4/2022 | 1:27:00 PM | Sale | ID 0303f9de-ea78-420c-816b-b710adfc56d6 | $1.34 |
|---|---|---|---|---|
| 9/4/2022 | 1:37:00 PM | Sale | ID Sdcba20c-a36e-410a-87ac-e1b8b656c19b | $0.90 |
| 9/4/2022 | 2:03:00 PM | Sale | ID 0153a154-026e·4641 ·855-ff33702621d3 | $4.50 |
| 9/4/2022 | 2:05:00 PM | Sale | ID 49d63fec-fb90-4715-9faa·f9e76bac0e6d | $0.90 |
| 9/4/2022 | 3:01:00 PM | Sale | ID 62b6c9fc-f34a-42e7-9d46-59b2e330d92 | $1.16 |
| 9/4/2022 | 3:12:00 PM | Sale | ID 52J37805-437d-4aed-a22e-ccfdacb0ad25 | $3.14 |
| 9/4/2022 | 4:30:00 PM | Sale | ID f990042f-cc54-4c2f-8d26·a74068729eb6 | $247.50 |
| 9/4/2022 | 4:30:00 PM | Sale | ID 22fac34e-cd43-4dfa-a0ee-8eaf40548877 | $13.00 |
| 9/4/2022 | 4:49:00 PM | Purchase | ID 48e6ba2e-1ea7-4950-8206-5535ef4fcc03 | ($99.99) |
| 9/4/2022 | 4:49:00 PM | Purchase | ID d6751d72-3d98-4490-a075-0b4ac0fa7c64 | ($99.99) |
| 9/4/2022 | 4:53:00 PM | Sale | ID 7650e427-9122-4600-9350-d3c0af550dfb | $1.00 |
| 9/4/2022 | 5:23:00 PM | Sale | ID 10cf013e-66cc-45ef-a6cl8-e2c.0322bb516 | $31.50 |
| 9/4/2022 | 5:24:00 PM | Purchase | ID 1fc1c512-b685-427b-aaa8-9deb3b4bbc66 | ($99.99) |
| 9/4/2022 | 5:44:00 PM | Sale | ID b474fcd1-4Se3-4139-aad5-f857fdc00d94 | $8.54 |
| 9/4/2022 | 5:47:00 PM | Sale | ID 067121 e6-b 1be-42ac-9eb6-0f091 c37ff28 | $1.80 |
| 9/4/2022 | 6:06:00 PM | Sale | ID 47a1 bb43-cfb8-4e57-b3ca-33703e3e2151 | $12.60 |
| 9/4/2022 | 6:12:00 PM | Sale | ID 65e2e889-620e-4bdd-860e-96217e82b7ab | $4.04 |
| 9/4/2022 | 6:15:00 PM | Sale | ID 760a672f-a468-4203-bb41-4cfddc57ff04 | $8.54 |
| 9/4/2022 | 7:26:00 PM | Sale | ID b7edb844-1997-4001-8080-41c808caef31 | $4.04 |
| 9/4/2022 | 7:35:00 PM | Purchase | ID 7363f5d2-a252-4c93-b1c0-1cf9f6cl88ea 1 | ($39.99) |
| 9/4/2022 | 7:50:00 PM | Sale | ID 9d54a 7f2-2be7-41e1-87d4-77ad126c5245 | $1.16 |
| 9/4/2022 | 8:13:00 PM | Sale | ID 94dff7a4-1931-4056-a398-7a0663659f69 | $18.00 |
| 9/4/2022 | 8:22:00 PM | Sale | ID 13604dc3-49a1-4162-83e6-a136ca502f6a | $10.34 |
| 9/4/2022 | 8:24:00 PM | Purchase | ID e5edf287-391e-4a3e-b540-93f8fc38e7b1 | ($39.99) |
| 9/4/2022 | 8:24:00 PM | Sale | ID a14736ba-bf18-4943-a972-76f3d7f2e26d | $13.50 |
| 9/4/2022 | 8:25:00 PM | Sale | ID f7f88f35-96e5-46ea-865f-d8f17ba56ee1 | $4.50 |
| 9/4/2022 | 8:29:00 PM | Sale | ID e984cl381-0df4-44c2-9f3b-99bec4e24791 | $4.50 |
| 9/4/2022 | 8:31:00 PM | Sale | ID 9ad5055f-7fac-4306-a624-682c16fa3b74 | $53.10 |
| 9/4/2022 | 8:35:00 PM | Sale | ID 5fcd03bc-4870-4851-8330-fe681bf1 ab9d | $25.20 |
| 9/4/2022 | 8:36:00 PM | Sale | ID b46f6cf4-b7c2-48a2-844d-e0o3f36eae39 | $2.70 |
| 9/4/2022 | 8:38:00 PM | Purchase | ID bc61caf3-781c-488b-9c47-a48280aff389 | ($99.99) |
| 9/4/2022 | 8:41:00 PM | Sale | ID ca799b52-084b-4a01-b7f4-b2c2c135b564 | $16.10 |
| 9/4/2022 | 8:41:00 PM | Sale | ID f908f689-0056-4cb3-952d-3d200878404e | $1.80 |
| 9/4/2022 | 8:44:00 PM | Purchase | ID 4b&10/9-4afb-44eb-aea9-a2bafaeaef93 | ($39.99) |
| 9/4/2022 | 8:44:00 PM | Sale | ID Oe2f8090-6028-46df-9c2a-affb9890c521 | $23.40 |
| 9/4/2022 | 8:49:00 PM | Sale | ID b 198be18-8bbc-40f9-ac0d-cedflx3c538f | $1.80 |

| 9/4/2022 | 8:54:00 PM | Sale | ID a1b58d39-5256-4e03-bfaf-85b 18a536d59 | $2.24 |
|---|---|---|---|---|
| 9/4/2022 | 8:58:00 PM | Sale | ID fd2f65c6-c488-40ea-84db-78ff819847f6 | $0.90 |
| 9/4/2022 | 8:59:00 PM | Sale | ID a488b199-aace-49c6-a4d8-ce2c75163b50 | $0.90 |
| 9/4/2022 | 9:04:00 PM | Sale | ID 8914746e-7078-415f-9732-19f8a70f3e40 | $15.20 |
| 9/4/2022 | 9:22:00 PM | Purchase | ID d4bf9957-06c6-40a0-9535-bd3e4357c011 | ($99.99) |
| 9/4/2022 | 9:25:00 PM | Purchase | ID 8cf08267 -4f05-4d88-a234-c9&b37 2b371 | ($99.99) |
| 9/4/2022 | 9:45:00 PM | Sale | ID 6c529&e-6a63-4832-86df-28950d55897c | $0.90 |
| 9/4/2022 | 10:06:00 PM | Sale | ID 6c682740-c2ca-40cf-8008-2c495515f29d | $44.10 |
| 9/4/2022 | 10:10:00 PM | Sale | ID 2d4f00a8-0fd5-45a6-a1fd-4e99e69c3eb7 | $18.90 |
| 9/4/2022 | 10:24:00 PM | Sale | ID 884ad38b-8a34-444e-8ac7-cl9818161457 | $0.90 |
| 9/4/2022 | 10:26:00 PM | Sale | ID 7986bf46-1484-4c99-9c9f-7dcba8b5ea69 | $9.99 |
| 9/4/2022 | 10:28:00 PM | Sale | ID f1d9d851-d7b8-41c5-ab7b-bc85e04881ae | $4.50 |
| 9/4/2022 | 10:29:00 PM | Sale | ID 5ccce338-6479-4158-bf26-0c4c8ff e7bf0 | $1.80 |
| 9/4/2022 | 10:39:00 PM | Sale | ID 8f47fd5e-bdd3-4123-8cb 1-d56bb02857e0 | $8.99 |
| 9/4/2022 | 10:40:00 PM | Sale | ID 28S7cf2e-20cd-4328-b2d4-b06ea71fa102 | $11.24 |
| 9/4/2022 | 10:41:00 PM | Purchase | ID 6c3de735-5d97-45fd-95c4-90ebfebb766e | ($99.99) |
| 9/4/2022 | 10:46:00 PM | Sale | ID 96329024-ff3d-4eb4-ae80-2f9dc7009fc5 | $0.90 |
| 9/4/2022 | 10:49:00 PM | Sale | ID c62ce51 e-2bf8-402c-bd5b-fa8e263cc117 | $19.98 |
| 9/4/2022 | 11:34:00 PM | Sale | ID fc8a5&4-5355-443f-b00e-ce5e5d15bb66 | $0.90 |
| 9/4/2022 | 11:43:00 PM | Sale | ID 4c4f1527-d82a-477e-8809-9b4d31bc99a | $10.11 |
| 9/5/2022 | 12:24:00 AM | Purchase | ID 7624e2cc-Ob68-4274-b25c-f9b6988f6956 | ($39.99) |
| 9/5/2022 | 12:35:00 AM | Sale | ID 61623d3a-dbcb-42af-9df9-47d1256ecc27 | $0.90 |
| 9/5/2022 | 12:40:00 AM | Sale | ID 00e57d74-22af-4d56-bb4d-d0f364cb683c | $9.00 |
| 9/5/2022 | 12:48:00 AM | Sale | ID 8ee02f0a-45ae-4f46-9d10-295ecf3eff3f | $8.95 |
| 9/5/2022 | 12:57:00 AM | Sale | ID 9cf42f0a-c82e-4e76-9f95-e4213604b48e | $1.44 |
| 9/5/2022 | 1:34:00 AM | Sale | ID b4aef9a0-46ad-49a 7-a25e-9236f9fa8f20 | $6.80 |
| 9/5/2022 | 3:02:00 AM | Sale | ID f502f012-7a5b-4f27-8ff1-892da 7cc95b7 | $0.90 |
| 9/5/2022 | 8:18:00 AM | Sale | ID 9790b4b5-41f6-4149-a008-Se714e9bf5Se | $8.70 |
| 9/5/2022 | 8:20:00 AM | Purchase | ID fd253a6f-7b40-4f4e-8495-a39058ecf8Se | ($39.99) |
| 9/5/2022 | 8:26:00 AM | Sale | ID fe89e587-e0a6-4eaa-a 118-86d000926e15 | $4.71 |
| 9/5/2022 | 9:39:00 AM | Sale | ID c5604856-29b6-483a-a539-1242197ab5b3 | $1.26 |
| 9/5/2022 | 10:13:00 AM | Sale | ID 2a9d9f36-ccl0e-4d4e-82a9-9cc8b4f9e332 | $0.90 |
| 9/5/2022 | 10:52:00 AM | Sale | ID b88d43f9-a87b-4e87-897a-7627a3099511 | $1.39 |
| 9/5/2022 | 11:04:00 AM | Sale | ID 2ac42129-dc30-47b3-a8dd-d54a53978e10 | $7.74 |
| 9/5/2022 | 12:33:00 PM | Sale | ID d66c790d-c473-4bc4-b851-96c7eb74032f | $168.30 |
| 9/5/2022 | 12:37:00 PM | Sale | ID 25980371-fa96-4dea-a483-ac6ec6407ab6 | $17.10 |

| 9/5/2022 | 12:57:00 PM | Purchase | ID 61c7709a-d972-4a2d-a7fc-8f2359c004eb | ($166.00) |
|---|---|---|---|---|
| 9/5/2022 | 1:14:00 PM | Sale | ID 468c6fa8-bbf3-462f-aaf3-fca33714ebac | $3.60 |
| 9/5/2022 | 1:17:00 PM | Sale | ID 39c53672-5f49-4ddd-a97e-1f5863bc2029 | $1.00 |
| 9/5/2022 | 1:18:00 PM | Purchase | ID a03d63dd-ba93-48c6-aba1-d6624bb71a04 | ($39.99) |
| 9/5/2022 | 1:18:00 PM | Sale | ID 0596286e-48cc-4766-8b4a-9657d76cc69e | $1.80 |
| 9/5/2022 | 1:20:00 PM | Sale | ID 7afe7185-82f4-47d7-8fe4-2e04cb97e89f | $1.80 |
| 9/5/2022 | 1:21:00 PM | Sale | ID 45dc6046-2289-4c31-b6f0-159529076861 | $3.37 |
| 9/5/2022 | 1:36:00 PM | Sale | ID fdeff55b-4bdd-4663-89c1 -1a71ad30d80d | $2.70 |
| 9/5/2022 | 1:43:00 PM | Sale | ID f7c412b4-8e3f-4ba4-8ec8-293c78797bbc | $0.90 |
| 9/5/2022 | 2:05:00 PM | Sale | ID 9a706c65-49fd-4535-97d0-92d794c09714 | $3.60 |
| 9/5/2022 | 2:05:00 PM | Sale | ID 27268fc2-9e86-4c8c-8408-b2db218a31fc | $2.70 |
| 9/5/2022 | 2:12:00 PM | Sale | ID 4cea5756-5fc7-43bd-b 15b-227f93b3efd8 | $0.90 |
| 9/5/2022 | 2:16:00 PM | Sale | ID 8db9f517-998d-4d2d-a0f4-1bdd3ac75f76 | $9.00 |
| 9/5/2022 | 2:18:00 PM | Purchase | ID 0baac78b-7f04-4733-bc93-fe83f62e21 f4 | ($19.99) |
| 9/5/2022 | 2:22:00 PM | Sale | ID 16db69e2-1742-4e99-814e-8d7faa 183332 | $1.70 |
| 9/5/2022 | 2:24:00 PM | Sale | ID 98e07b22-03d5-4885-b 1c a-a8e854bd59fc | $2.24 |
| 9/5/2022 | 2:44:00 PM | Purchase | ID b6422fbe-f77c-4594-a472-374d7789d008 | ($39.99) |
| 9/5/2022 | 2:48:00 PM | Sale | ID 82a87c4b-a2bf-4ea5-81d4-380f6f7ddbfb | $16.20 |
| 9/5/2022 | 2:49:00 PM | Sale | ID aac17k7-5470-45f4-8a0d-d9a68cff3f45 | $22.50 |
| 9/5/2022 | 2:53:00 PM | Purchase | ID f14290d6-f3c5-479d-8486-a 7 e48b0ca112 | ($39.99) |
| 9/5/2022 | 2:53:00 PM | Sale | ID 981396c2-cf31-4258-b 19d-36b0d145e4e5 | $0.90 |
| 9/5/2022 | 3:08:00 PM | Sale | ID 64a6dfd2-347a-4749-b98c-2555e152cd7a | $9.00 |
| 9/5/2022 | 3:11:00 PM | Sale | ID ca3a1cb8-a19d-460f-b774-2dd4&c59ed4 | $11.24 |
| 9/5/2022 | 3:22:00 PM | Sale | ID bb1413a2-5c9b-4ba2-9797-dc138397e26b | $0.90 |
| 9/5/2022 | 3:22:00 PM | Sale | ID 9f746849-1ca4-432a-b7f1-dcbda831ea40 | $0.90 |
| 9/5/2022 | 3:23:00 PM | Sale | ID 0e0bf4d2-67c3-473b-bd29-307b4c07f6db | $0.90 |
| 9/5/2022 | 3:58:00 PM | Sale | ID c044d595-39dc-4c9c-8b40-302aaccf4c 71 | $1.11 |
| 9/5/2022 | 4:20:00 PM | Sale | ID 4f4f5bbe-8da0-487a-8ecb-ed599d6811ff | $1.11 |
| 9/5/2022 | 4:29:00 PM | Sale | ID 48e87b20-f16b-456f-b7e2-ba7744315df0 | $1.08 |
| 9/5/2022 | 4:41:00 PM | Sale | ID e1e36ba7-9311-45d1-a281-14b906aeee99 | $1.80 |
| 9/5/2022 | 4:53:00 PM | Sale | ID 0bf1ba7d-aa 79-42f0-bf38-bced5911aea9 | $2.00 |
| 9/5/2022 | 6:51:00 PM | Sale | ID 7660f058-66f0-4e5d-b7e9-ee685cf2f134 | $8.79 |
| 9/5/2022 | 7:04:00 PM | Purchase | ID 5b154e4c-96a0-4eda-ab69-99e09344dfaf | ($39.99) |
| 9/5/2022 | 7:14:00 PM | Sale | ID 01bc5129-c575-4178-839S-6e0c02efa568 | $6.73 |
| 9/5/2022 | 7:18:00 PM | Sale | ID 175cb319-1 fc7-4fd6-b 105-6cde30257ee5 | $1.08 |
| 9/5/2022 | 8:21:00 PM | Sale | ID 594195d3-1369-4942-b98d-c80af3893764 | $1.80 |

| 9/5/2022 | 8:41:00 PM | Sale | ID d3f2f50a-03c6-4806-809c-d1>51412289b5 | $0.90 |
|---|---|---|---|---|
| 9/5/2022 | 10:30:00 PM | Sale | ID 23bdee34-60c1-4f59-87e6-ac9b68bbb7c8 | $29.37 |
| 9/5/2022 | 10:31:00 PM | Purchase | ID 7fb435e6-a6de-4560-a0fe-b7577a831de8 | ($39.99) |
| 9/5/2022 | 10:34:00 PM | Sale | ID 8d2d97ba-3aff-4a16-ac69-014b4d0771ed | $15.30 |
| 9/5/2022 | 10:53:00 PM | Sale | ID 875a8b4f-64d8-4610-9125-5c31973c6b97 | $3.24 |
| 9/5/2022 | 11:04:00 PM | Sale | ID Ob32c47a-ecf4-4175-b4ba-2e2a9fab7bcld | $58.50 |
| 9/5/2022 | 11:04:00 PM | Sale | ID 34aaf30e-66f5-4c40-ae46-8a5aaea1ce0e | $1.00 |
| 9/5/2022 | 11:06:00 PM | Purchase | ID 7977a28e-1591-4blc-81f0-7063101a7740 | ($39.99) |
| 9/5/2022 | 11:06:00 PM | Sale | ID fd62!095-a8d3-46bcl-b245-cd2ebb5301!0 | $2.24 |
| 9/5/2022 | 11:06:00 PM | Sale | ID 77!04610-6668-4b25-9830-801 a3aaf961a | $39.99 |
| 9/5/2022 | 11:06:00 PM | Purchase | ID 71e5b7f2-d6bb-4564-afb6-31a4266d7246 | ($39.99) |
| 9/5/2022 | 11:07:00 PM | Purchase | ID 86c4c07e-n48-42e5-bd7-239f35603022 | ($39.99) |
| 9/5/2022 | 11:12:00 PM | Sale | ID ffd245f7-46e3-4ede-b9ea-d64b,7df18549 | $6.30 |
| 9/5/2022 | 11:26:00 PM | Sale | ID aa83e8ad-22b3-49b9-b588-3e01f6c89547 | $6.66 |
| 9/5/2022 | 11:26:00 PM | Sale | ID 3d102ba4-a539-4a82-932f-74a19ed76917 | $1.16 |
| 9/5/2022 | 11:27:00 PM | Sale | ID a90af2b8-ca 76-4958-9578-dbfObceeaafd | $1.16 |
| 9/5/2022 | 11:32:00 PM | Sale | ID cea45a00-5fe 1-4666-b 19f-a439b28e992b | $1.11 |
| 9/5/2022 | 11:39:00 PM | Sale | ID b993fcb3-5853-4cec-ae9f-0422fla6dcb0 | $3.60 |
| 9/5/2022 | 11:40:00 PM | Purchase | ID ldbcla2c-ead6-4dd0-9e03-168'bc95cc86d | ($39.99) |
| 9/5/2022 | 11:43:00 PM | Sale | ID fbaecc2 l -4cbe-43ce-80bc-bcee3540824f | $26.10 |
| 9/5/2022 | 11:46:00 PM | Sale | ID f7ad462-9eaa-4a68-a25d-90883608ab la | $13.04 |
| 9/5/2022 | 11:48:00 PM | Purchase | ID 2327557b-2da8-4e7e-8093-3S.edca1d539f | ($39.99) |
| 9/5/2022 | 11:51:00 PM | Sale | ID 54474be1-0899-4631-95e6-b4954cddb158 | $4.94 |
| 9/5/2022 | 11:52:00 PM | Sale | ID 351015a3-Sf16-47d6-a370-dc5c9aa83dea | $2.47 |
| 9/6/2022 | 12:21:00 AM | Sale | ID b369b483-0974-4978-9dbb-7b96e79754dc | $3.50 |
| 9/6/2022 | 12:36:00 AM | Sale | ID 92d5442a-e0b0-4681-a&0-857729824099 | $0.90 |
| 9/6/2022 | 12:45:00 AM | Sale | ID 427a6dbb-5835-4c70-8207-3dc80149c775 | $3.78 |
| 9/6/2022 | 12:56:00 AM | Sale | ID 28b6f64a-d97c-44aa-8112-eab45d186472 | $3.14 |
| 9/6/2022 | 12:58:00 AM | Sale | ID b6120fa5-9332-4474-aa3b-c289a6dff1be | $40.50 |
| 9/6/2022 | 12:59:00 AM | Purchase | ID 674a909a-caf4-47ef-8e0a-cadefc257b8b | ($99.99) |
| 9/6/2022 | 1:06:00 AM | Sale | ID 4d9809bc-b559-4480-b82a-96e913c56671 | $2.24 |
| 9/6/2022 | 7:48:00 AM | Sale | ID 707fa898-91f2-4a5b-8b71-90cd 203b76e8 | $1.80 |
| 9/6/2022 | 7:48:00 AM | Sale | ID 729da 190-aa98-4030-a 178-f3825a 12bf3f | $3.60 |
| 9/6/2022 | 9:08:00 AM | Sale | ID 7211aea7-1348-4bc0-9376-2c8f16350d3b | $0.90 |
| 9/6/2022 | 10:07:00 AM | Sale | ID 36a7 48f2-4f68-4c2d-8953-7 ce3675fb279 | $0.90 |
| 9/6/2022 | 11:10:00 AM | Sale | ID ebffi9d29-1ceb-4463-a0b2-33deb615790d | $4.50 |

| | | | | |
|---|---|---|---|---|
| 9/6/2022 | 11:28:00 AM | Purchase | ID d811a058-a30e-468d-8108-edd5c274dffd | ($39.99) |
| 9/6/2022 | 11:41:00 AM | Sale | ID 6f0c32ea-3631-48d&-b03e-ddf6b6243d84 | $4.50 |
| 9/6/2022 | 12:09:00 PM | Sale | ID 21fec80c-070b-4226-abfb-3b 16a368cc55 | $12.59 |
| 9/6/2022 | 12:26:00 PM | Sale | ID 1dlb7ab8-3851-46d8-9b10-a6acf7636476 | $0.90 |
| 9/6/2022 | 4:08:00 PM | Sale | ID 512def45-2e4d-414a-af15-a815c162605b | $0.90 |
| 9/6/2022 | 5:11:00 PM | Sale | ID e655b5d8-2076-4677-9843-4bk643f0993 | $0.90 |
| 9/6/2022 | 6:36:00 PM | Sale | ID a20e06e2-6923-4526-b84c-987952d3e8eb | $11.60 |
| 9/6/2022 | 7:42:00 PM | Sale | ID ad09575c-42cc-45e 1-bccd-629 388bcefa2 | $7.69 |
| 9/6/2022 | 7:44:00 PM | Purchase | ID c3272c56-7122-459d-ad94-c536ed8a201 d | ($39.99) |
| 9/6/2022 | 7:54:00 PM | Purchase | ID 4071 a360-ff05-4bd4-9726-6cb 7bdceff0e | ($99.99) |
| 9/6/2022 | 7:57:00 PM | Sale | ID 232127d8-4a0a-4863-ad9a-95298bf98191 | $1.98 |
| 9/6/2022 | 8:11:00 PM | Sale | ID 9e61841b-9clf-4f30-b4e9-bf174ce2a65e | $11.70 |
| 9/6/2022 | 8:16:00 PM | Sale | ID 9fle3647-cf58-42fd-a948-ad266fb0fe7d | $4.50 |
| 9/6/2022 | 8:18:00 PM | Sale | ID 3f8d24aa-37f6-4401-a2e5-6ef8446c015e | $1.11 |
| 9/6/2022 | 8:18:00 PM | Sale | ID 1a356044-0a2a-4b9f-8cdc-587b4b0693a8 | $1.11 |
| 9/6/2022 | 8:19:00 PM | Sale | ID b 10bfb59-b3d5-40e5-bcab- 1 f 13c64f312a | $1.11 |
| 9/6/2022 | 8:19:00 PM | Sale | ID 7130aeb9-3e20-432d-bdf1 -7705e23f69d2 | $18.90 |
| 9/6/2022 | 8:19:00 PM | Sale | ID 58b3d36a-1471-4bdd-ad99-6c727335c!Ofb | $4.50 |
| 9/6/2022 | 8:20:00 PM | Purchase | ID c216a2b4-f ae8-4096-b00c-8ce939480075 | ($39.99) |
| 9/6/2022 | 8:21:00 PM | Sale | ID d78fa034-a 79e-435c-96a 7-0359570be45c | $3.37 |
| 9/6/2022 | 8:28:00 PM | Sale | ID a5550135-322c-4ad4-80d9-c9b03ee5a8S4 | $16.20 |
| 9/6/2022 | 8:31:00 PM | Purchase | ID e0b2733b-25d3-4efc-84c9-f31e615fb3bd | ($99.99) |
| 9/6/2022 | 8:38:00 PM | Purchase | ID 686c3112-1419-46c5-a6fd-29a808782fcd | ($39.99) |
| 9/6/2022 | 8:40:00 PM | Sale | ID 812a554a-9ba1-4e46-aac9-bedc3b2d1e66 | $12.32 |
| 9/6/2022 | 8:43:00 PM | Sale | ID f6756291-3015-4e4e-9763-2c9d1de355c8 | $7.20 |
| 9/6/2022 | 8:54:00 PM | Sale | ID 4271021e-b3ac-4476-9b34-78da 7daf7881 | $12.45 |
| 9/6/2022 | 8:56:00 PM | Sale | ID 51866c44-d89c-47e5-ab5a-40883b7cfb4b | $10.34 |
| 9/6/2022 | 8:56:00 PM | Sale | ID dd43df53-7ea3-4e8b-b4a9-5291 d3132849 | $30.60 |
| 9/6/2022 | 8:57:00 PM | Purchase | ID 2f88d88d-4369-4cc 1-9acd-cdd07f53ec84 | ($99.99) |
| 9/6/2022 | 8:57:00 PM | Sale | ID 455e1f44-b5d3-4450-9ea5-44bd71658b0a | $4.50 |
| 9/6/2022 | 9:05:00 PM | Sale | ID 84150732-3920-4f5c-9a11-082018005419 | $1.11 |
| 9/6/2022 | 9:05:00 PM | Sale | ID d5910fbf-c593-4611-89b5-6bfa26316ab4 | $0.90 |
| 9/6/2022 | 9:06:00 PM | Sale | ID 11478a35-Sfe6-42cb-81c3-f9d936d7c704 | $1.34 |
| 9/6/2022 | 9:09:00 PM | Sale | ID 96f66001-3ac3-430d-b6f0-2eadb2714<106 | $2.70 |
| 9/6/2022 | 9:11:00 PM | Sale | ID 43da20d6-c552-4e3d-96e0-0187301a7f07 | $0.90 |
| 9/6/2022 | 9:12:00 PM | Sale | ID a8218c08-f2d3-4a5d-9ba1-d1df58e8eabd | $3.60 |

| 9/6/2022 | 9:12:00 PM | Sale | ID 6bc56c1 b-Ocb 1-4bac-9258-b79b5b093705 | $4.50 |
|---|---|---|---|---|
| 9/6/2022 | 9:15:00 PM | Sale | ID 7c74e2af-d6d5-4dec-b58f-05db8f800ae4 | $5.40 |
| 9/6/2022 | 9:16:00 PM | Sale | ID Oa22465c-907e-495e-85bc-8cd25098c1e | $1.34 |
| 9/6/2022 | 9:29:00 PM | Sale | ID b2deae79-80c5-4Sd3-83a3-3, 1f14a81d4cd | $2.70 |
| 9/6/2022 | 9:29:00 PM | Sale | ID 2c6ae40e-d85a-4124-887f-4f4252deb18b | $1.00 |
| 9/6/2022 | 9:33:00 PM | Purchase | ID 908a00f0-c282-4ece-9352-7e0030679ecd | ($39.99) |
| 9/6/2022 | 9:33:00 PM | Sale | ID ab77571b-db47-43a4-bc04-7d311c1ad683 | $21.60 |
| 9/6/2022 | 9:36:00 PM | Sale | ID 8d1d0599-f333-4536-8713-c5b06fa60c8d | $3.78 |
| 9/6/2022 | 9:38:00 PM | Sale | ID de54c2b0-884a-4e5a-8c74-34dccc4e59c9 | $1.80 |
| 9/6/2022 | 9:39:00 PM | Sale | ID 4e531b85-5551-424e-8a24-73456dbdc478 | $6.30 |
| 9/6/2022 | 9:42:00 PM | Sale | ID a2def481-3469-42ca-b688-bf5c4b252de 7 | $3.60 |
| 9/6/2022 | 9:43:00 PM | Purchase | ID c331bba6-0726-45bc-ab72-266b2401aeda | ($39.99) |
| 9/6/2022 | 9:46:00 PM | Sale | ID 612981 ab-41 ab-4c 78-ba31-871 bbc67be8f | $4.50 |
| 9/6/2022 | 10:00:00 PM | Sale | ID 697343fb-a5cf-4c 71-b591-f5e6704b0540 | $0.90 |
| 9/6/2022 | 10:06:00 PM | Sale | ID 0022f8ba-60c3-4daf-8848-472f6c48e8e1 | $2.01 |
| 9/6/2022 | 10:07:00 PM | Sale | ID c40c8d5d-4a60-4663-bd8f-6202d7ef7db8 | $0.90 |
| 9/6/2022 | 10:17:00 PM | Sale | ID 41ed1f3e-325d-4d4b-a87b-5a 14f7866ef3 | $24.07 |
| 9/6/2022 | 10:21:00 PM | Sale | ID 2ee3aee8-0780-49ed-b3db-<la2dc88ac5de | $6.30 |
| 9/6/2022 | 10:31:00 PM | Purchase | ID 58677e53-b414-44c6-ade5-23b2435eca98 | ($39.99) |
| 9/6/2022 | 10:34:00 PM | Sale | ID fc30e7f6-bd1f-4c4f-a3fe-82b9b8d367bd | $1.26 |
| 9/6/2022 | 10:44:00 PM | Sale | ID Ofa99fd8-1004-4c1d-8fb0-33293e6fd0f2 | $5.54 |
| 9/6/2022 | 10:44:00 PM | Sale | ID 8d773714-14e7-4342-90b2-e12328686371 | $6.30 |
| 9/6/2022 | 10:51:00 PM | Sale | ID 4eb591 ea-5537-44c8-9c24-0a04b 1a 1f b8a | $2.70 |
| 9/6/2022 | 11:05:00 PM | Purchase | ID 28e77827-10d3-4d14-bb28-5f00e0eb10b4 | ($39.99) |
| 9/6/2022 | 11:39:00 PM | Sale | ID cd477aea-11b9-42b1-9821-771ad66f30a3 | $37.80 |
| 9/6/2022 | 11:40:00 PM | Purchase | ID fe5bff08-e7c8-4e37-9036-2fd840cd45be | ($39.99) |
| 9/6/2022 | 11:41:00 PM | Sale | ID f4d85cf5-0aa8-4862-84a4-2427f43fd58c | $1.80 |
| 9/6/2022 | 11:42:00 PM | Sale | ID f020101e-efe2-4e0b-8fd3-41048786d834 | $1.34 |
| 9/6/2022 | 11:43:00 PM | Sale | ID 3fd72d98-e21b-4b31-9948-765840fe612e | $5.84 |
| 9/6/2022 | 11:43:00 PM | Sale | ID 09e4ef93-674f-4d04-ad0e-1 f575fd14032 | $5.10 |
| 9/6/2022 | 11:47:00 PM | Sale | ID 19371721-l7d3-44e2-ae1d-94f51820dfaf | $29.70 |
| 9/6/2022 | 11:48:00 PM | Purchase | ID 12a690f1 -0663-41d0-8a8e-39c454b69529 | ($39.99) |
| 9/6/2022 | 11:49:00 PM | Sale | ID 0a4cbf9d-4e40-481a-9dc0-d35e3c78396a | $2.42 |
| 9/6/2022 | 11:53:00 PM | Sale | ID 387e1495-b505-40ce-b986-0d14781709e0 | $11.24 |
| 9/6/2022 | 10:44PM | Sale | ID 2104b29e-5663-4819-b025-76cbe423bd0a | $3.14 |
| 9/6/2022 | 11:26PM | Sale | ID bfa079f8-cec4-4041-8102-f7d60a 18c93a | $5.40 |

| 9/7/2022 | 12:10:00 AM | Purchase | ID c14cb21b-a961-495b-8993-8ce971acb953 | ($19.99) |
|---|---|---|---|---|
| 9/7/2022 | 12:14:00 AM | Sale | ID 1156996b-c184-4361-8dbl-d712b775cca8 | $49.50 |
| 9/7/2022 | 12:22:00 AM | Purchase | ID 1e1a9bdd-4e95-4b2c-9319-22a4eed30750 | ($50.50) |
| 9/7/2022 | 12:29:00 AM | Sale | ID387684dS-65b9-4995-814e-017627822c17 | $1.11 |
| 9/7/2022 | 12:40:00 AM | Sale | ID 6657418d-5eaa-48ea-8660-27ca79aff4f9 | $1.80 |
| 9/7/2022 | 12:42:00 AM | Sale | ID aba4eaa2-3e68-4afd-8382-1ae0ae812344 | $4.04 |
| 9/7/2022 | 1:17:00 AM | Sale | ID 78b4f8fd-9093-4a5e-bf4e·ce3f1933c0fd | $3.59 |
| 9/7/2022 | 1:18:00 AM | Purchase | ID 85d80d22-bd68-4395-986d-e1c47e7cb6dd | ($39.99) |
| 9/7/2022 | 1:19:00 AM | Sale | ID 0405717f-0755-4e8c-8b58-4a928cl4df389 | $3.14 |
| 9/7/2022 | 1:20:00 AM | Sale | ID cd0e774f-b090-4663-a43d-54ada1d2218e | $3.31 |
| 9/7/2022 | 1:35:00 AM | Sale | ID Se4ea70a-9efe-4cb8-a27f-391f5c35a39c | $1.34 |
| 9/7/2022 | 2:39:00 AM | Sale | ID afb2b6fa-73da-4b8f-80a3-7e8a0f8103a 7 | $3.14 |
| 9/7/2022 | 2:41:00 AM | Sale | ID 5ff4008cl-6622-43b5-b03c-69d3f0d39400 | $0.90 |
| 9/7/2022 | 2:42:00 AM | Sale | ID d51087ed-acla6-45df-a 193-f05700568e21 | $3.60 |
| 9/7/2022 | 3:40:00 AM | Sale | ID d82e86bc-be9c-4fe 7-8abc-7393b 19a7656 | $0.90 |
| 9/7/2022 | 7:45:00 AM | Sale | ID Odcf71315-a763-4f7d-83a9-4990591096ae | $0.90 |
| 9/7/2022 | 9:12:00 AM | Sale | ID e242e52f-aeee-45af-bb2d-b61228b6515d | $0.90 |
| 9/7/2022 | 9:35:00 AM | Sale | ID 1 c6890f0-dd3c-486b-8727- 7 ad69d16a046 | $0.90 |
| 9/7/2022 | 9:40:00 AM | Sale | ID 9b23b4c7-1199-44eb-a2a9-970f9674&db | $0.90 |
| 9/7/2022 | 9:45:00 AM | Sale | ID 47b5c2df-88a8-4042-816f-3771dfeb52ab | $0.95 |
| 9/7/2022 | 9:48:00 AM | Purchase | ID Ofe7d5d2-5bc3-4eec-b024-8178a 1 b8b90d | ($19.99) |
| 9/7/2022 | 10:10:00 AM | Sale | ID 975a52c8-ca88-44ca-8808-d79228155dc6 | $1.00 |
| 9/7/2022 | 11:56:00 AM | Sale | ID 7c8e19b1-d4fd-4fb2-9a35-fc17896479eb | $0.90 |
| 9/7/2022 | 5:49:00 PM | Sale | ID cab4670b-02e4-40a2-8d18-d83e40b6589a | $4.68 |
| 9/7/2022 | 6:10:00 PM | Purchase | ID 715176eb-f42d-4237-8382-44bfe8c5bc21 | ($39.99) |
| 9/7/2022 | 6:13:00 PM | Sale | ID cc53f01d-7c5e-44b2-aa75-980dd596295a | $9.00 |
| 9/7/2022 | 6:58:00 PM | Sale | ID 4de09f99-2852-4d8f-8149-51291ea6e558 | $6.74 |
| 9/7/2022 | 6:59:00 PM | Sale | ID 29b401ef-9780-472b-9dac-5135ee3c239a | $8.99 |
| 9/7/2022 | 7:01:00 PM | Sale | ID 6d05a82e-9601-4c8f-85fa-4ad32clfc10ec I | $3.59 |
| 9/7/2022 | 7:02:00 PM | Sale | ID 7a3f6d65-4c20-4a93-a2a5-76a2eb61 baca | $3.14 |
| 9/7/2022 | 7:06:00 PM | Purchase | ID 2a824d13-195d-450b-b71a-9cb21e385d69 | ($39.99) |
| 9/7/2022 | 7:16:00 PM | Sale | ID 452464df-bbf1 -41 e6-bb9e-dbf63883eef0 | $1.80 |
| 9/7/2022 | 7:22:00 PM | Purchase | ID 20b30ba8-d53c-4693-8f82-537508a4917c | ($99.99) |
| 9/7/2022 | 7:40:00 PM | Sale | ID 48815dd-de14-4977-b2ff-d399d1b7ac7a | $3.60 |
| 9/7/2022 | 7:58:00 PM | Sale | ID e4679175-1069-4011-b931-4b82aba2c5b5 | $2.70 |
| 9/7/2022 | 7:58:00 PM | Sale | ID 9f995809-9ff8-45b 7-a43f-b402f19267a6 | $1.16 |

| 9/7/2022 | 8:12:00 PM | Sale | ID 64133ce8-a542-4c63-83ee-26ba2db94e5c | $8.99 |
|---|---|---|---|---|
| 9/7/2022 | 8:14:00 PM | Sale | ID 1e77f193-7ace-4052-bc73-7b9822513ebf | $2.69 |
| 9/7/2022 | 8:30:00 PM | Sale | ID d11c8073-707a-4f52-80f3-1ea362575cd3 | $1.00 |
| 9/7/2022 | 9:25:00 PM | Purchase | ID 28e5d64d-4200-4ef3-8ed9-a 79f2c53301 b | ($39.99) |
| 9/7/2022 | 9:35:00 PM | Sale | ID fbb7c3a5-3267-42d6-bb2f-f412713d09c6 | $0.90 |
| 9/7/2022 | 9:38:00 PM | Sale | ID f24a9b09-8954-4b65-9df3-b511f244ce6f | $19.80 |
| 9/7/2022 | 9:53:00 PM | Sale | ID 2e146a 1d-2135-4!59-8a6e-996dd43595ce | $10.80 |
| 9/7/2022 | 9:54:00 PM | Purchase | ID adf899c8-adcb-4e5 7-ac93-7bae2c56c1 d7 | ($39.99) |
| 9/7/2022 | 9:58:00 PM | Sale | ID 25078476-ecef-476f-bfa3-bcc8&78800d | $0.90 |
| 9/7/2022 | 9:59:00 PM | Sale | ID 7815cad-b605-4d76-a956-a30cb58a62c2 | $2.24 |
| 9/7/2022 | 10:41:00 PM | Sale | ID 3de54ef3-b5e 1-4e 1d-9126-03d8fefac9d1 | $2.24 |
| 9/7/2022 | 10:41:00 PM | Sale | ID eb46562f-9c6f-4508-9a6c-7dd79195a1de | $117.00 |
| 9/7/2022 | 10:52:00 PM | Purchase | ID 2fdee856-d400-4bfe-9c9b-a16a081d23c5 | ($99.99) |
| 9/7/2022 | 10:57:00 PM | Sale | ID c0489d8c-a5a7-460a-af91-cc 7b4dc8de7 3 | $13.50 |
| 9/7/2022 | 10:58:00 PM | Sale | ID 8c3bf220-3b3e-4c7b-8ea6-2043a41fb34d | $0.90 |
| 9/7/2022 | 11:02:00 PM | Sale | ID Obla6d29-8290-4abd-839c-37e6b272ae04 | $9.00 |
| 9/7/2022 | 11:29:00 PM | Purchase | ID 54d81059-6193-4fe2-b 11e-a21747a00d3c | ($39.99) |
| 9/7/2022 | 11:33:00 PM | Sale | ID 109b4aeb-eaa9-458f-8c50-167,,17d7144c | $2.24 |
| 9/7/2022 | 11:56:00 PM | Purchase | ID 8c002f4f-c215-4cfc-8e60-992ad9b6ca63 | ($39.99) |
| 9/7/2022 | 11:56:00 PM | Sale | ID 3176c4e7-5c15-4fbb-b06d-110045b2e3e3 | $53.10 |
| 9/7/2022 | 1:10AM | Sale | ID a5205f47-e7d1-4663-986d-8f4""48b7d90 | $26.10 |
| 9/8/2022 | 12:01:00 AM | Sale | ID 9a3d96dd-9b 13-4662-See 1-8f8be0c 1d0ea | $8.54 |
| 9/8/2022 | 12:02:00 AM | Sale | ID 017a517b-919d-4cea-903f-bd9e8568a32c | $6.51 |
| 9/8/2022 | 12:05:00 AM | Sale | ID 561d385c-cb31-4cl11-affb-8fc8627d7c7b | $0.90 |
| 9/8/2022 | 12:06:00 AM | Purchase | ID c689a07f-a7e0-4c48-bea6-fd0cb 767c 7e9 | ($39.99) |
| 9/8/2022 | 12:06:00 AM | Sale | ID 3c79a9c1-4b17-44c0-9baa-Oc6369e6f955 | $2.70 |
| 9/8/2022 | 12:08:00 AM | Sale | ID 7e58db9d-a130-4d72-8c1b-832bf509f3da | $4.50 |
| 9/8/2022 | 12:09:00 AM | Sale | ID f3fefb13-d0cc-4477-a1d0-88d95d1577ad | $1.08 |
| 9/8/2022 | 12:09:00 AM | Purchase | ID 2777d242-2861-42d2-ae3c-e3e811 eda0e0 | ($39.99) |
| 9/8/2022 | 12:10:00 AM | Sale | ID d6847f16-b35e-498b-86a2-bf99d999dd29 | $1.34 |
| 9/8/2022 | 12:11:00 AM | Sale | ID c949aec3-1 Sdd-402e-8cl6d-60d549891a41 | $22.50 |
| 9/8/2022 | 12:14:00 AM | Purchase | ID 8acebb 10-a567-4e16-9605-2e 7f657e75be | ($39.99) |
| 9/8/2022 | 12:14:00 AM | Sale | ID Sa2a 1903-e79c-4746-a48e-c0f068cdb42c | $17.10 |
| 9/8/2022 | 12:14:00 AM | Sale | ID 41a3aba3-3396-42d6-a894-447d1124ef1a | $1.34 |
| 9/8/2022 | 12:15:00 AM | Sale | ID abfc9162-432d-47b7-bd64-e67a06490b5f | $1.44 |
| 9/8/2022 | 12:15:00 AM | Sale | ID 326cd127-e1a3-48ea-a751-e7925722fd2f | $4.94 |

| 9/8/2022 | 12:15:00 AM | Sale | ID 6f161134-f13d-4d56-b<94-3413e21e40b8 | $0.90 |
|---|---|---|---|---|
| 9/8/2022 | 12:19:00 AM | Sale | ID 3f89c148-72f8-4db0-a832-cb S9574286 | $7.64 |
| 9/8/2022 | 12:20:00 AM | Sale | ID 56d2fd17-dab2-4b7e-ab9d-c25154a1ed98 | $2.70 |
| 9/8/2022 | 12:20:00 AM | Sale | ID 0bf54819-7e98-4bd1-a564-185119f5ae70 | $2.70 |
| 9/8/2022 | 12:20:00 AM | Purchase | ID cbaac965-7304-4807-988e-cb8c51029ab7 | ($39.99) |
| 9/8/2022 | 12:20:00 AM | Sale | 10 6aac54a1-2c3b-4331-bc6d-62eed4ceacef | $1.80 |
| 9/8/2022 | 12:25:00 AM | Sale | 10 e3bde&f-Oeb 1-4748-a942-29fa072d88ea | $8.10 |
| 9/8/2022 | 12:40:00 AM | Sale | 10 038150d1-f382-4bc9-a&0-7e8e5922b3bf | $7.20 |
| 9/8/2022 | 1:33:00 AM | Sale | ID 2d59bd98-a3b3-409b-88bc-77d386a589e9 | $1.34 |
| 9/8/2022 | 2:20:00 AM | Sale | ID 5899cad3-&5f-442e-b053-11562314540f | $1.08 |
| 9/8/2022 | 3:33:00 AM | Sale | ID c4da4b0c-3711-457d-9faf-fed3191fb771 | $8.09 |
| 9/8/2022 | 7:29:00 AM | Sale | ID cc31110e-b198-444a-b51a-c99cd5d0c18a | $1.00 |
| 9/8/2022 | 1:35:00 PM | Sale | ID 44d855da-bd55-461f-9e7d-db24b6ee2b23 | $0.90 |
| 9/8/2022 | 2:06:00 PM | Sale | ID 45a7dd18-1e41-49ca-9e3d-c42cc3e5cae8 | $9.00 |
| 9/8/2022 | 4:13:00 PM | Sale | ID c21a3e55-f84a-4618-a619-407597d1723b | $0.90 |
| 9/8/2022 | 4:32:00 PM | Sale | ID a 7cb36a5-5007-4154-a524-0aced9a83ffib | $1.34 |
| 9/8/2022 | 8:16:00 PM | Sale | ID 8f776c52-b0a0-419b-80ed-219a3d68cd2b | $0.90 |
| 9/8/2022 | 11:25:00 PM | Purchase | ID e 17e 16e 1-df9c-4f53-a237-db3e2fb79c23 | ($99.99) |
| 9/8/2022 | 11:43:00 PM | Sale | ID 646c6694-c402-457b-b67c-43963ebf0f11 | $0.90 |
| 9/9/2022 | 12:13:00 AM | Sale | ID fb5f9ec3-126f-41d7-9bf8-b9aad5d1504b | $11.70 |
| 9/9/2022 | 12:22:00 AM | Sale | ID ea7dcabc-6551-47f5-ad1e-7eb3cda47157 | $0.90 |
| 9/9/2022 | 12:23:00 AM | Sale | ID 9e57c942-d49f-47a5-bd63-7217a5c9aa07 | $0.90 |
| 9/9/2022 | 12:23:00 AM | Purchase | ID bddcc5c2-f27d-42b0-a7f3-1ea 74c142670 | ($50.45) |
| 9/9/2022 | 12:23:00 AM | Sale | ID 9e57c942-d49f-47a5-bd63-7217a5c9aa07 | $0.90 |
| 9/9/2022 | 12:24:00 AM | Sale | ID 8f4fdcad-ee23-44f5-9cef-7b605a2e580b | $0.90 |
| 9/9/2022 | 12:25:00 AM | Sale | ID 2f5dITT1-d296-4072-ab6f-ae535c49f54f | $0.90 |
| 9/9/2022 | 12:31:00 AM | Sale | ID 1e438930-aa6a-4d29-b236-bbdbf841 b763 | $0.90 |
| 9/9/2022 | 12:34:00 AM | Sale | ID 7f982bd 1-1 c 15-4ac4-99c2-ed6057270642 | $4.50 |
| 9/9/2022 | 12:54:00 AM | Sale | ID cef875af-e1a 7-4d0d-aacf-77a'92de53d4c | $1.34 |
| 9/9/2022 | 1:05:00 AM | Sale | ID b424d518-db03-4058-a63a-f6ed2d8b70de | $15.30 |
| 9/9/2022 | 1:05:00 AM | Sale | ID c10f1103-26ba-49c1-b16f-9faa38dd6d61 | $26.54 |
| 9/9/2022 | 1:08:00 AM | Sale | ID 98baaba9-a7b2-496b-8027-823620f7fddcl | $0.90 |
| 9/9/2022 | 1:20:00 AM | Sale | ID e2f637ac-88f2-4923-b811-09f4d89ca7bb | $33.74 |
| 9/9/2022 | 1:25:00 AM | Sale | ID 5330910a-92b5-433e-a7f6-505bf519efbc | $3.14 |
| 9/9/2022 | 1:27:00 AM | Sale | ID fd5031c1-0aec-4071-b 142-1a8c44f5ed6e | $1.51 |
| 9/9/2022 | 1:31:00 AM | Sale | ID 4fc76962-19fa-4987-8ee8-e34acd79bf35 | $8.54 |

| 9/9/2022 | 1:33:00 AM | Purchase | ID 41 b01649-c867-48bb-847b-d21638546412 | ($99.99) |
|---|---|---|---|---|
| 9/9/2022 | 1:43:00 AM | Sale | ID 5c1 b5a 1f-463c-4e53-8ba5-6a 1dde44f40f | $4.50 |
| 9/9/2022 | 8:30:00 AM | Sale | ID 7f831355-2598-4491-b1fc-ebbfb 7e2279e | $3.60 |
| 9/9/2022 | 9:28:00 AM | Sale | ID eecaa054-261d-48b4-80c2-8e5545532d8b | $6.30 |
| 9/9/2022 | 10:40:00 AM | Purchase | ID 786f711e-cd2d-4c60-996c-5143028c2730 | ($49.00) |
| 9/9/2022 | 10:49:00 AM | Sale | ID 0ff028a7b-8ceb-472b-a96b-dab6917a38d1 | $2.70 |
| 9/9/2022 | 10:52:00 AM | Sale | ID d3fc96d1-85eb-4036-be5d-eca53b990f8e | $6.30 |
| 9/9/2022 | 11:29:00 AM | Sale | ID 3ac578bc-9001-4d0f-81d5-bc246f648649 | $29.70 |
| 9/9/2022 | 11:44:00 AM | Sale | ID 793817 ce-beb 1-4dae-8e24-dc 770e 7 ed4c3 | $7.20 |
| 9/9/2022 | 12:09:00 PM | Sale | ID 433f82d1-87e9-43ca-9051-f0f6381f613e | $0.90 |
| 9/9/2022 | 12:17:00 PM | Sale | ID caae357b-7ff9-488f-a3af-f22ce6893be7 | $0.90 |
| 9/9/2022 | 12:18:00 PM | Purchase | ID 910e7541-ce44-4b98-92c8-ce5216396d00 | ($49.98) |
| 9/9/2022 | 12:36:00 PM | Sale | ID f454849b-5812-4731-a0fb-4df7f104ead0 | $0.90 |
| 9/9/2022 | 1:11:00 PM | Sale | ID 52e88e68-2ff7 -4d4b-a 7dd-9e5ce04b90ad | $0.90 |
| 9/9/2022 | 1:27:00 PM | Sale | ID de325449-1cf6-4331-a 10e-ed8447b7589f | $5.39 |
| 9/9/2022 | 2:01:00 PM | Sale | ID a2f3adc1-abda-4f9a-ba13-0dca 15cb2b2f | $9.90 |
| 9/9/2022 | 2:04:00 PM | Sale | ID 062c74aa-e228-4b25-832f-5191e4657247 | $22.04 |
| 9/9/2022 | 2:18:00 PM | Sale | ID c944dcf8-ce36-4a8b-b690-ca41ae23b3d2 | $1.11 |
| 9/9/2022 | 3:04:00 PM | Sale | ID 92c0e4d9-48c2-418d-a762-47f9dd852821 | $50.45 |
| 9/9/2022 | 3:07:00 PM | Sale | ID 85!03606-3140-45a2-b31c-dbec794cfb98 | $3.14 |
| 9/9/2022 | 3:18:00 PM | Sale | ID ecf393clf-27e4-4a73-803a-274cd14a50cd | $3.60 |
| 9/9/2022 | 3:43:00 PM | Sale | ID 97528338-lf4c-40a4-891b-7487bdfe5b31 | $4.50 |
| 9/9/2022 | 3:48:00 PM | Sale | ID7790d3e9-337e-4582-85a7-74a81269217d | $7.20 |
| 9/9/2022 | 5:17:00 PM | Sale | ID 2e99e26b-333b-4f72-9c9d-861e214c4650 | $121.50 |
| 9/9/2022 | 5:20:00 PM | Purchase | ID 6525ad00-d223-457c-8ae7-4-016c5278706 | ($120.00) |
| 9/9/2022 | 5:33:00 PM | Sale | ID 47892cb4-609b-41dd-aa61-64dd5a9197df | $16.20 |
| 9/9/2022 | 5:40:00 PM | Sale | ID 14631585-2e98-42a4-b05a-b26d05c20625 | $1.80 |
| 9/9/2022 | 5:45:00 PM | Sale | ID 371213d4-e606-4982-864c-Sed51954e89b | $2.47 |
| 9/9/2022 | 6:09:00 PM | Purchase | ID 21be6ad8-034e-4b3c-a2d7-245dee8d38e1 | ($48.00) |
| 9/9/2022 | 6:15:00 PM | Purchase | ID 6974812d-449e-4e80-b44<-2:0af4de016b3 | ($99.99) |
| 9/9/2022 | 6:22:00 PM | Sale | ID 8227bbc7-bad2-45-44-badS-dba1f838cl4ad | $1.11 |
| 9/9/2022 | 6:33:00 PM | Sale | ID 519c58e7-7563-4519-8f37-c41786df7297 | $2.88 |
| 9/9/2022 | 6:47:00 PM | Sale | ID d699b3a1-fad3-47c7-b79c-3b7df93f558f | $2.70 |
| 9/9/2022 | 6:50:00 PM | Sale | ID b9dcc7bf-0385-4fa4-8836-8a 79b 149643c | $2.70 |
| 9/9/2022 | 6:52:00 PM | Sale | ID 1fb0b624-91f2-4b16-9dad-2cb 1 bedd2d2d | $3.14 |
| 9/9/2022 | 6:54:00 PM | Sale | ID a0d94177-3b80-4b14-a9e6-S. 1f6000551 b7 | $2.96 |

| 9/9/2022 | 7:01:00 PM | Sale | ID ddbff12e-0fec-4112-babf-09032101535c | $31.50 |
|---|---|---|---|---|
| 9/9/2022 | 7:02:00 PM | Purchase | ID 4d539080-36b3-491 c-aa9a-12ada09b9b7b | ($49.45) |
| 9/9/2022 | 7:03:00 PM | Sale | ID f55e5747-5b4b-4899-8d81-28467f7ef6c8 | $3.60 |
| 9/9/2022 | 7:21:00 PM | Sale | ID d91d8b29-1265-42f9-834b-d 1ad9338e0d1 | $0.90 |
| 9/9/2022 | 7:41:00 PM | Sale | ID 89d911b5-10ac-464c-a5ad-35ddc19800fa | $2.24 |
| 9/9/2022 | 7:51:00 PM | Purchase | ID eel fc91 b-322d-458a-a233-&80872c489e | ($48.00) |
| 9/9/2022 | 8:11:00 PM | Sale | ID 2b2074ac-69fc-4012-81!0-0ce81e4e3d37 | $7.10 |
| 9/9/2022 | 8:20:00 PM | Sale | ID 9c63d188-e866-485a-9c0f-a94ab809875c | $10.80 |
| 9/9/2022 | 8:23:00 PM | Sale | ID 0271c6b4-1f6d-4997-a975-a9!574d4e176 | $1.80 |
| 9/9/2022 | 8:24:00 PM | Sale | ID 3881e 162-446b-4b6a-bd23-b2973c44fada | $1.80 |
| 9/9/2022 | 8:24:00 PM | Sale | ID 8fd98b6e-65ba-4dea-9c5a-363540769165 | $1.80 |
| 9/9/2022 | 8:25:00 PM | Sale | ID 43735a5f-6d1 b-447c-a721-74ea85399b34 | $26.10 |
| 9/9/2022 | 8:25:00 PM | Purchase | ID 8b9e2446-5b5a-40ff-a5d-ba854738a04f | ($47.99) |
| 9/9/2022 | 8:25:00 PM | Sale | ID 9d6960c2-903e-4814-b995-3886a20ce460 | $17.54 |
| 9/9/2022 | 8:29:00 PM | Sale | ID c4b9e0db-b4ef-4b0f-b79e-096ebc 762811 | $26.10 |
| 9/9/2022 | 8:30:00 PM | Sale | ID 8a6c37a9-68e0-4ae9-a6ad-5b4de01afe8 | $13.50 |
| 9/9/2022 | 8:31:00 PM | Purchase | ID e8cc8344-9bb5-426a-b2ec-02d236512e30 | ($99.99) |
| 9/9/2022 | 8:37:00 PM | Sale | ID ec02c24f-c514-4433-af43-2e467f73cea0 | $0.90 |
| 9/9/2022 | 8:48:00 PM | Sale | ID 8e557a5c-0ecd-4167-858f-adb48ed66e60 | $0.90 |
| 9/9/2022 | 9:23:00 PM | Sale | ID 7907af2d-1701-4251-be20-262a8a9c94b8 | $44.10 |
| 9/9/2022 | 9:31:00 PM | Sale | ID 77fd43e6-dfd5-47ae-a8cc-8c28f53d27c6 | $12.60 |
| 9/9/2022 | 9:47:00 PM | Sale | ID Sfcb2771-8be4-4292-a29b-b0231a6eeb64 | $3.60 |
| 9/9/2022 | 9:55:00 PM | Sale | ID bc027e3f-883S-43b7-913c-4328Scf44748 | $0.98 |
| 9/9/2022 | 9:56:00 PM | Purchase | ID 3bc54c3c-b63a-416c-a143-6964e776c7e5 | ($99.99) |
| 9/9/2022 | 10:17:00 PM | Sale | ID 533bSebe-b348-4e63-bcaS-823264047997 | $1.08 |
| 9/9/2022 | 10:21:00 PM | Sale | ID 20ce251 S-90cb-4141-9170-96a9276a7698 | $1.08 |
| 9/9/2022 | 11:06:00 PM | Sale | ID 3b91403f-53f8-41c9-8e2f-6efbce1Scb94 | $4.50 |
| 9/10/2022 | 1:29:00 AM | Sale | ID e0d80e22-4138-4749-8286-9c05a55f42cb | $0.90 |
| 9/10/2022 | 2:10:00 AM | Sale | ID 5cd19211-c005-4b97-9425-388e2fb01742 | $2.70 |
| 9/10/2022 | 3:31:00 AM | Sale | ID 1e6a2d9b-1a1a-4e14-b1a2-f08105d5c661 | $1.80 |
| 9/10/2022 | 9:21:00 AM | Purchase | ID 72949653-eb00-4198-ac59-d4219312f86a | ($1.00) |
| 9/10/2022 | 11:04:00 AM | Sale | ID 649166b3-6f60-46ee-9b47-fc3ff9154185 | $62.10 |
| 9/10/2022 | 11:04:00 AM | Sale | ID 64e0f96f-ef16-4665-aaf0-e05460d89940 | $22.50 |
| 9/10/2022 | 11:14:00 AM | Purchase | ID 55117563-e76b-4163-9cd2-a45a415aead1 | ($43.86) |
| 9/10/2022 | 11:14:00 AM | Purchase | ID 521884f4-34ea-4ff3-9575-feeac76dbf46 | ($43.89) |
| 9/10/2022 | 11:47:00 AM | Sale | ID 52d459ba-ba91-469b-924a-e6087064540f | $3.14 |

| 9/10/2022 | 11:49:00 AM | Sale | ID fcf0ccde-e324-42c2-ab59-67705eb5e07f | $10.80 |
|---|---|---|---|---|
| 9/10/2022 | 11:53:00 AM | Sale | ID b40c0720-e245-4312-b0f4-007ce4869d70 | $13.50 |
| 9/10/2022 | 11:54:00 AM | Sale | ID 77b7e66d-62a4-4bfe-916a-17bb84720044 | $8.10 |
| 9/10/2022 | 12:02:00 PM | Sale | ID 1f6b7b42-175b-4c34-97d4-6606dfb714a0 | $6.30 |
| 9/10/2022 | 12:03:00 PM | Purchase | ID 7daa7b98-b19f-4202-9bff-807b79bd1802 | ($49.99) |
| 9/10/2022 | 12:06:00 PM | Sale | ID 68903bb2-055c-4bdd-be92-000c0e54e931 | $1.80 |
| 9/10/2022 | 12:35:00 PM | Sale | ID 310a20c5-8aa5-43ea-bd28-a488efc8ccf0 | $13.50 |
| 9/10/2022 | 12:37:00 PM | Sale | ID 4fed3dfb-795f-452c-b743-124cb9a8f06a | $2.24 |
| 9/10/2022 | 12:39:00 PM | Sale | ID 21eba675-07e5-4165-83d-f1aa2611be24 | $1.34 |
| 9/10/2022 | 12:43:00 PM | Sale | ID f6dec5ec-b00e-4044-84ca-cd2:8845953b6 | $2.70 |
| 9/10/2022 | 12:54:00 PM | Sale | ID 8ae5a8ac-8f79-4378-b457-e6fa33cf79d4 | $18.00 |
| 9/10/2022 | 12:55:00 PM | Sale | ID 9f839233-a8ed-42d6-8edf-f7488a24654b | $7.20 |
| 9/10/2022 | 12:56:00 PM | Sale | ID c47c5c53-3ee0-4ada-9194-005e21e1899d | $5.40 |
| 9/10/2022 | 12:57:00 PM | Sale | ID 87378289-e8a4-4c2a-9ad0-e004d0148644 | $3.60 |
| 9/10/2022 | 12:57:00 PM | Purchase | ID 4269932f-2a8b-4048-9685-006f5e 130bce | ($49.99) |
| 9/10/2022 | 1:37:00 PM | Sale | ID 01e9df68 -e46f-4feb-a0d9-18d67562c876 | $4.50 |
| 9/10/2022 | 1:39:00 PM | Sale | ID f50d90af-9355-4aa3-af33-bf9f8db5921e | $8.10 |
| 9/10/2022 | 1:42:00 PM | Sale | ID 28d7122a-4d0e-4498-9010-e b3c45cbb73a | $71.10 |
| 9/10/2022 | 1:49:00 PM | Sale | ID b3d38960-7580-400c-aa3f-d393d177ae8e | $0.90 |
| 9/10/2022 | 1:52:00 PM | Sale | ID 7aaf0333-6969-4d85-8e 78-1cef821a8ef9 | $9.44 |
| 9/10/2022 | 1:53:00 PM | Purchase | ID 1569f2b3-0a2d-4099-8bbc-c89dafb8db91 | ($99.99) |
| 9/10/2022 | 2:19:00 PM | Sale | ID eaaccff4-4d66-4fb4-9ea0-77cd55015185 | $17.10 |
| 9/10/2022 | 2:21:00 PM | Sale | ID e9aa426a-d574-43c4-963c-c1 da4485097 a | $3.30 |
| 9/10/2022 | 2:32:00 PM | Sale | ID f4b25a27-e359-4e04-949d-48e2ab737023 | $0.90 |
| 9/10/2022 | 2:39:00 PM | Sale | ID 3025dd99-3e55-4283-b937 -5dea32c4bf75 | $3.60 |
| 9/10/2022 | 2:44:00 PM | Purchase | ID b4ec5a0a-abb9-4b59-bfd9-9ef478de11 c1 | ($19.99) |
| 9/10/2022 | 2:46:00 PM | Sale | ID ec8873c8-7f66-4511-8abd-ab 1b8c9ee5c7 | $1.00 |
| 9/10/2022 | 2:57:00 PM | Sale | ID 743f69ae-bad6-40af-9ace-59a:,e4010c82 | $1.34 |
| 9/10/2022 | 4:35:00 PM | Sale | ID 69957106-3fb1-4995-aa10-42dfec5789c0 | $0.90 |
| 9/10/2022 | 4:47:00 PM | Sale | ID 8d54a572-ae83-4ce4-9186-f47a72474908 | $12.60 |
| 9/10/2022 | 5:02:00 PM | Sale | ID 33ad191a-89d7-4bd7-bc45-c37e5b50fc9e | $1.00 |
| 9/10/2022 | 6:16:00 PM | Sale | ID 78d82961-f398-47f5-80d8-4f2ef9b 13dd3 | $1.00 |
| 9/10/2022 | 6:36:00 PM | Purchase | ID 178c1eec-39db-467e-9635-3fceff323919 | ($19.99) |
| 9/10/2022 | 9:19:00 PM | Sale | ID 185c1f7f-8381-4d2-887c-b3e1db944e10 | $4.50 |
| 9/10/2022 | 10:36:00 PM | Sale | ID 799235b0-16a1-4204-a287-f85521f5e4d9 | $0.90 |
| 9/11/2022 | 12:41:00 AM | Sale | ID 31f5723f-8f8f-4234-8&b-a46355f768e8 | $8.10 |

| 9/11/2022 | 2:16:00 AM | Sale | ID 51dc3cc-6235-4cb4-b0a6-cd5b3a44f6c9 | $1.00 |
|---|---|---|---|---|
| 9/11/2022 | 9:28:00 AM | Sale | ID ff1250be-57a3-4591-ab1f-287744862a4e | $2.70 |
| 9/11/2022 | 10:46:00 AM | Purchase | ID 421ffcd5-73e4-4317-8b5e-eb36d7a6e686 | ($99.99) |
| 9/11/2022 | 10:48:00 AM | Purchase | ID 524f618f-e8dd-4147-ac97-7c.a1143125ab | ($49.99) |
| 9/11/2022 | 10:57:00 AM | Sale | ID d1c19a0a-def6-40b0-8b96-d334fb2dd667 | $12.60 |
| 9/11/2022 | 11:11:00 AM | Sale | ID a9a4b 1b2-240c-451f-a16b-24cb6e4e9757 | $3.59 |
| 9/11/2022 | 11:17:00 AM | Sale | ID 2ae6a24b-5c05-4ddc-83b 1-829cc97d8b36 | $15.74 |
| 9/11/2022 | 11:25:00 AM | Sale | ID 9d5ebcl12-d8e0-47e2-&99-ed70adac23f3 | $3.60 |
| 9/11/2022 | 11:32:00 AM | Sale | ID 0743d24d-536b-48ff-aeba-bbe7974e3bce | $3.14 |
| 9/11/2022 | 11:34:00 AM | Sale | ID f0e69cc5-11 dc-49e7-aac4-c1df11bcl1c50 | $2.01 |
| 9/11/2022 | 11:42:00 AM | Sale | ID cf733d73-183c-4061-a3a6-a4e2e54b67ca | $4.50 |
| 9/11/2022 | 11:46:00 AM | Sale | ID 7!12954d-6059-4304-89d5-98dfe59ec390 | $53.99 |
| 9/11/2022 | 11:48:00 AM | Purchase | ID Obac12be-0247-4753-822a-d4073ad1c582 | ($99.99) |
| 9/11/2022 | 11:59:00 AM | Sale | ID 9724ffe5-03c2-418b-8eca-830dbc3bc5f2 | $37.80 |
| 9/11/2022 | 12:07:00 PM | Sale | ID a3c270a0-92ad-40df-b89d-a033c8fd451a | $2.01 |
| 9/11/2022 | 12:09:00 PM | Purchase | ID f517b270-8629-4404-8557-7b69e4104d40 | ($49.99) |
| 9/11/2022 | 12:09:00 PM | Sale | ID d5624a5c-7cb 1-4f0b-9b98-94d53347396c | $6.29 |
| 9/11/2022 | 12:12:00 PM | Sale | ID 03a76cdc-ae7d-4b69-aa30-9e9bd5c57764 | $10.80 |
| 9/11/2022 | 12:16:00 PM | Sale | ID c874a797-74ba-4aae-ba 10-0daa9778c8ef | $1.34 |
| 9/11/2022 | 12:39:00 PM | Sale | ID 49885a82-916e-424c-bf74-53e04eaa2935 | $6.30 |
| 9/11/2022 | 12:51:00 PM | Sale | ID 93d93efe-5119-4c00-8391-3a88e47df818 | $0.90 |
| 9/11/2022 | 12:53:00 PM | Sale | ID 0029ddaf-bfee-4f2d-89d4-2a5417409dc | $1.34 |
| 9/11/2022 | 1:56:00 PM | Sale | ID 51314139-3d9c-438b-81c1-cf61632dd5de | $2.70 |
| 9/11/2022 | 9:22:00 PM | Sale | ID 82d59c16-e90c-4155-a095-1fe31982f5e6 | $6.74 |
| 9/11/2022 | 10:25:00 PM | Sale | ID e3b3c5c1-879f-4ddc-ad76-cd3fd906f5d7 | $0.90 |
| 9/13/2022 | 3:23:00 AM | Purchase | ID 9f929db3-919d-47IO-bf95-664fef292a39 | ($1.50) |
| 9/13/2022 | 3:25:00 AM | Purchase | ID 58854d20-669e-4778-abe0-7&6165033c7 | ($3.50) |
| 9/13/2022 | 3:26:00 AM | Purchase | ID 019acf25-7ff3-42c9-a826-6037831d4bb7 | ($4.00) |
| 9/13/2022 | 3:27:00 AM | Purchase | ID 0206c2ab-Oa84-461d-9137-0c90cc98d408 | ($1.00) |
| 9/13/2022 | 3:27:00 AM | Purchase | ID 5137b11a-3022-47c0-ba32-02e6345&5a0 | ($1.00) |
| 9/13/2022 | 3:27:00 AM | Purchase | ID 76101583-ad2c-42dd-aa89-068e 17727fa8 | ($1.00) |
| 9/14/2022 | 10:09:00 AM | Sale | ID e2e50c78-9fa2-4ea9-bba8-b1c0.7c140d6 | $14.84 |
| 9/14/2022 | 10:16:00 AM | Sale | ID 829a5932-8a23-47b4-ab24-2bea77a60b41 | $4.04 |
| 9/14/2022 | 10:20:00 AM | Sale | ID 9d5f1e39-4713-4fc0-9250-f35889818ef6 | $4.04 |
| 9/14/2022 | 10:22:00 AM | Sale | ID Oda 171 bf-cce3-4568-aec1-d0a3558fc8f9 | $13.94 |
| 9/14/2022 | 10:24:00 AM | Sale | ID cdd878f2- 74af-4bf7-b084-861a4930168f | $14.40 |

| | | | | |
|---|---|---|---|---|
| 9/14/2022 | 10:28:00 AM | Sale | ID 87dd415b-fb05-43b0-9dd0-351e5a91d8bc | $11.24 |
| 9/14/2022 | 10:37:00 AM | Sale | ID bc419005-cb39-4e6e-a0fc-944bd9b35855 | $13.50 |
| 9/14/2022 | 12:19:00 PM | Sale | ID cac32236-881a-45e9-ad74-54a725e44ef6 | $9.44 |
| 9/14/2022 | 12:32:00 PM | Sale | 1Dec2ce992-16ed-4d54-b725-a1635917ce37 | $4.50 |
| 9/14/2022 | 12:34:00 PM | Sale | ID 831 bee60-74e8-4524-b 1a4-80298de3310e | $4.04 |
| 9/14/2022 | 12:46:00 PM | Sale | ID b314652b-131c-46a 7-9055-cf5,6fb3bcee9 | $4.04 |
| 9/14/2022 | 12:58:00 PM | Sale | ID bd67d394-2c6f-4a45-a8e6-41f8b33e2f75 | $14.84 |
| 9/14/2022 | 1:28:00 PM | Purchase | ID 502f4e51-ddc9-4bd8-a9c6-e6691af16576 | ($86.99) |
| 9/14/2022 | 1:36:00 PM | Sale | ID 86f501d7-<:329-437f-bb70-e50a0d4f978c | $9.00 |
| 9/14/2022 | 1:44:00 PM | Sale | ID 5959f701-90e5-4ed2-&92-2dbc42d97182 | $6.74 |
| 9/14/2022 | 2:00:00 PM | Sale | ID 87e449d5-f759-48db-a09d-15db979efcf8 | $10.80 |
| 9/14/2022 | 2:06:00 PM | Sale | ID 85e16db0-b8e3-4422-9238-1ea&48c281b | $13.50 |
| 9/14/2022 | 2:11:00 PM | Sale | ID 486bc1f4-1ac0-410f-84f1-aea91ad8b3f5 | $14.40 |
| 9/14/2022 | 2:33:00 PM | Sale | ID 9c332147-0c2e-4714-a2cc-4f82f702f836 I | $13.94 |
| 9/14/2022 | 2:39:00 PM | Sale | ID 1c9c2ceb-27dc-4085-978e-9ae92bdbc43d | $21.60 |
| 9/14/2022 | 2:47:00 PM | Sale | ID dd589069-Sc6c-4e19-a4a0-3109bb9b80ed | $21.60 |
| 9/14/2022 | 2:50:00 PM | Purchase | ID 575a0ffa-e8fc-4d7a-8d27-7f93b0ee3af1 | ($96.00) |
| 9/14/2022 | 3:02:00 PM | Sale | ID 2612cd0a-e 7bc-4e49-a765-e6b21c62d41b | $9.00 |
| 9/14/2022 | 3:07:00 PM | Sale | ID 75034381-ab1b-45b4-bfd4-2cbef10cbf11 | $13.50 |
| 9/14/2022 | 3:08:00 PM | Sale | ID 9eb77591-7579-4722-ad9e-d33e250ff8b2 | $2.70 |
| 9/14/2022 | 3:24:00 PM | Sale | ID 8f1c98c7-aa14-4d06-a909-52ef942223aa | $7.20 |
| 9/14/2022 | 3:30:00 PM | Sale | ID fd940157-<7e3-4d72-939a-fb5bb98edb55 | $15.74 |
| 9/14/2022 | 3:36:00 PM | Purchase | ID 6fa17190-3946-462e-895e-75445bb3da19 | ($90.00) |
| 9/14/2022 | 3:37:00 PM | Sale | ID 52f45acc-e64e-4774-8dlx-4f97825d6173 | $31.50 |
| 9/14/2022 | 3:54:00 PM | Sale | ID acb3d88e-b47d-429a-bf92-1 Sc4727afcda I | $11.70 |
| 9/14/2022 | 4:20:00 PM | Sale | ID bb74bc98-20cf-4803-8a39-dcac4281a851 | $9.21 |
| 9/14/2022 | 4:24:00 PM | Sale | ID e586c669-Sf40-41d2-aed8-b61e0bec29fa | $31.50 |
| 9/14/2022 | 4:29:00 PM | Sale | ID ecdc36fa-78ad-4efe-8bb0-e5d74c5c9f91 | $13.50 |
| 9/14/2022 | 4:30:00 PM | Purchase | ID cc29aed4-509c-47bb-9cb2-aa9a4abd4488 | ($90.00) |
| 9/14/2022 | 4:43:00 PM | Sale | ID 7e8b3574-69bb-4cc9-b9ee-ee0bfedb1c11 | $20.70 |
| 9/14/2022 | 5:10:00 PM | Sale | ID 170e37ec-c00e-44de-ad84-b51799e7755f | $2.99 |
| 9/14/2022 | 5:19:00 PM | Sale | ID fa38d41e-7908-4660-9572-97abb84cbc22 | $3.60 |
| 9/14/2022 | 5:54:00 PM | Sale | ID 648d9993-32af-41a6-934b-cac0c28a096d | $40.50 |
| 9/14/2022 | 6:01:00 PM | Sale | ID 3e8a 162b-9d3e-49b1-9125-d86ce208922b | $14.40 |
| 9/14/2022 | 6:03:00 PM | Sale | ID 647d454c-4a1e-48a9-a2d5-583f2cc7576b | $4.04 |
| 9/14/2022 | 6:05:00 PM | Purchase | ID 73e36ada-091a-443e-9&3-f92a036d945e | ($88.00) |

| 9/14/2022 | 6:09:00 PM | Sale | ID 739d1170-b 7a3-4c00-9d28-0363bbb6c4ce | $8.10 |
|---|---|---|---|---|
| 9/14/2022 | 6:26:00 PM | Sale | ID 24fba226-a7a8-4939-9828-2d824d469ab5 | $143.10 |
| 9/14/2022 | 6:28:00 PM | Purchase | ID Se57016c-91d7-4cbe-971b-97eb9a7c528b | ($99.00) |
| 9/14/2022 | 6:35:00 PM | Sale | ID 564603da-37aa-43ea-a6aa-8a98b4458fd5 | $18.90 |
| 9/14/2022 | 6:38:00 PM | Purchase | ID 7a181573-5228-4061-b395-713a2d3f7168 | ($99.00) |
| 9/14/2022 | 6:38:00 PM | Sale | ID 18d93e02-a418-4d00-9bbc-09c0b8d0edc2 | $22.50 |
| 9/14/2022 | 6:46:00 PM | Sale | ID 99dade42-e9fc-47d3-9291-31e1750217b5 | $10.80 |
| 9/14/2022 | 6:50:00 PM | Sale | ID c2afa 106-e219-4bf1 -a864-Sa4c454decec | $31.50 |
| 9/14/2022 | 6:51:00 PM | Sale | ID e3e537fd-6bc6-4b2f-95de-Sdfc360cae6e | $4.50 |
| 9/14/2022 | 6:55:00 PM | Sale | ID ffd11e3c-adaa-4d05-bdfd-74a9f9be65de | $3.60 |
| 9/14/2022 | 6:58:00 PM | Sale | ID 1f86c73b-1943-4fa4-83f0-eee3a34c18de | $22.50 |
| 9/14/2022 | 7:03:00 PM | Sale | ID 7f05635b-Oed6-4efb-9c5c-11964279deb0 | $4.50 |
| 9/14/2022 | 7:06:00 PM | Sale | ID c233603e-2265-49a8-9668-60c54f8bb485 | $13.50 |
| 9/14/2022 | 7:07:00 PM | Sale | ID 4afa52ed-!1c6-46bc-8dc9-39684817ca23 | $7.20 |
| 9/14/2022 | 7:08:00 PM | Sale | ID 3eb7dcc4-93a0-4681-86e4-2339e2012da4 | $7.64 |
| 9/14/2022 | 7:11:00 PM | Purchase | ID 338856b6-4c72-41af-bfd0-5721aa2e8612 | ($92.99) |
| 9/14/2022 | 7:15:00 PM | Sale | ID e7b215ae-fab3 -4c87-b4fd-96f9c41553a1 | $10.80 |
| 9/14/2022 | 7:23:00 PM | Sale | ID 24b5fe8d-47d9-41bb-982a-cc5cc0189991 | $13.50 |
| 9/14/2022 | 7:27:00 PM | Sale | ID 66c93d86-dddb-48c5-a8c8-ba2507863392 | $9.00 |
| 9/14/2022 | 7:30:00 PM | Sale | ID f46e3b01-25b8-402f-9896-baa9500b76da | $9.90 |
| 9/14/2022 | 7:33:00 PM | Sale | ID 23103db3-d447 -4a 1 a-ae43-84afddc44001 | $9.90 |
| 9/14/2022 | 7:35:00 PM | Sale | ID 7 c0a57d8-9cee-4& 7-aec 7 -65b9b646f161 | $5.40 |
| 9/14/2022 | 7:37:00 PM | Sale | ID b3341826-7b1e-4a52-84a7-d97c71eda0ac | $6.30 |
| 9/14/2022 | 7:43:00 PM | Sale | ID 9140b 140-945a-4123-bedd -7fdfabf1 e7ef | $2.70 |
| 9/14/2022 | 7:47:00 PM | Sale | ID Sd57992b-50d9-4b86-8cf0-f6b05cb45edb | $17.99 |
| 9/14/2022 | 7:48:00 PM | Sale | ID c8ed93f6-1 Sff-4014-8e3S-ab73b6e7c089 | $8.10 |
| 9/14/2022 | 7:59:00 PM | Purchase | ID f1 Sc66cf-Ocfb-4a2f-b65a-10065db4d41f | ($99.00) |
| 9/14/2022 | 8:11:00 PM | Sale | ID 2bb7 3&0-b6cc--46dc-a323-4b2ac81 Saa62 | $2.99 |
| 9/14/2022 | 8:22:00 PM | Sale | ID 9df6255d-7901-485d-b8f8-Sdf3c435d420 | $7.20 |
| 9/14/2022 | 8:25:00 PM | Sale | ID f6af670f-53d8--43e0-87bb-72d881b9264a | $13.04 |
| 9/14/2022 | 8:29:00 PM | Sale | ID e535f171-bdaf-4583-9f3!}-8fd02d9984bc | $99.00 |
| 9/14/2022 | 8:31:00 PM | Sale | ID 06bfaf7f-9530--4ed2-9691-0e576eaf29e4 | $7.20 |
| 9/14/2022 | 8:32:00 PM | Sale | ID 62721aaa-03a8-4ad9-a 7c7-ef86598a4f19 | $19.80 |
| 9/14/2022 | 8:33:00 PM | Purchase | ID c5de147c-2e64--4d9d-8599-83870708565b | ($100.00) |
| 9/14/2022 | 8:34:00 PM | Sale | ID 720ff871-7e07-4169-bd87-69f7672d384b | $13.94 |
| 9/14/2022 | 8:35:00 PM | Sale | ID 27acdac0-90bb-442c-8e55-25a1542370af | $20.70 |

| 9/14/2022 | 8:37:00 PM | Sale | ID b4619d3b-fffd--4fdc-b322-de01208c8a37 | $2.91 |
|---|---|---|---|---|
| 9/14/2022 | 8:39:00 PM | Sale | ID 6202aa&-f19a-4920-a813-f14259f1 514e | $24.30 |
| 9/14/2022 | 8:39:00 PM | Purchase | ID 26075la7-e4fb-43ed-9d30-c23058676a7f | ($100.00) |
| 9/14/2022 | 8:39:00 PM | Sale | ID Oe9ba589-ce2e-49ad-a 712-fb2ab4587254 | $13.50 |
| 9/14/2022 | 8:44:00 PM | Sale | ID 2a539942-069f-4f91 -88aa-Od69eb504e26 | $8.54 |
| 9/14/2022 | 8:44:00 PM | Sale | ID cd8e1b92-aba9-474b-9b4a-b9ad86b58d49 | $13.50 |
| 9/14/2022 | 8:46:00 PM | Sale | ID 156b0dc2-4a22-4532-81f4-1921ec7e864e | $67.50 |
| 9/14/2022 | 8:47:00 PM | Purchase | ID ad6d5bd6-57d9-4c56-aac2-5dd0a6d37763 | ($100.00) |
| 9/14/2022 | 8:50:00 PM | Sale | ID de01dc90-3731-47dd-ab56-40a1e4acc87b | $7.20 |
| 9/14/2022 | 8:53:00 PM | Sale | ID b0cf7649-4d55-458e-9f92-af8f57b97652 | $7.64 |
| 9/14/2022 | 8:57:00 PM | Sale | ID f695582f-fe0d-408a-9379-a5ac1045fcb9 | $6.30 |
| 9/14/2022 | 8:59:00 PM | Sale | ID b6b52aba-b4f5-4336-8fd3-35b697dab31e | $13.50 |
| 9/14/2022 | 9:02:00 PM | Sale | ID fa6757c9-32ab-4157-8f6b-94de60f9e6b4 | $4.04 |
| 9/14/2022 | 9:04:00 PM | Sale | ID 552efb5c-6375-4cbd-8e4d-7f8d6b9fdd43 | $6.30 |
| 9/14/2022 | 9:04:00 PM | Sale | ID ac22df32-5528-46ff-b0b1-e2cd5f881745 | $6.30 |
| 9/14/2022 | 9:06:00 PM | Sale | ID 3c0404f6-2035-4ddd-924b-Oeaff4e238& | $18.00 |
| 9/14/2022 | 9:07:00 PM | Sale | ID efccd9af-20e7-4a7b-aa8b-&77a790dd1e | $6.30 |
| 9/14/2022 | 9:09:00 PM | Sale | ID 042de1c8-b22f-41e0-95cd-9eeba2eff3c7 | $12.60 |
| 9/14/2022 | 9:09:00 PM | Sale | ID 650c5ca 1-7f05-4dcb-84dc-27f1247b0373 | $4.94 |
| 9/14/2022 | 9:11:00 PM | Purchase | ID a8a69669-2e8e-408c-b5a8-d33cbda17348 | ($100.00) |
| 9/14/2022 | 9:18:00 PM | Sale | ID 32d99f76-1ff2-4af4-82ca-e79d16846bd5 | $13.50 |
| 9/14/2022 | 9:20:00 PM | Sale | ID a24ad722-8294·4b73·9f77·d58dce87aeb6 | $630.00 |
| 9/14/2022 | 9:22:00 PM | Purchase | ID b18f4021-5804-459d-9581-4e05e42cc9b9 | ($100.00) |
| 9/14/2022 | 9:22:00 PM | Purchase | ID d874ace8-3a61-4Scc-94de-82727249e1 d4 | ($100.00) |
| 9/14/2022 | 9:22:00 PM | Purchase | ID fe0ef801-71 ce-4b4f-b09a-331 a69659c6e | ($100.00) |
| 9/14/2022 | 9:27:00 PM | Purchase | ID 83f85ce5-69f2-4420-a23a-f781262563f6 | ($98.00) |
| 9/14/2022 | 9:29:00 PM | Purchase | ID b37a62bd-d0b2-49c5-85b6-ccdfd0b10aaa | ($90.00) |
| 9/14/2022 | 9:29:00 PM | Purchase | ID Oe57fob0-db8e-4b77 -947a-d5a4cl 700b20 | ($90.00) |
| 9/14/2022 | 9:41:00 PM | Sale | ID 9a011aa5--ee29-4c32-af48-dcc8ee154f41 | $13.50 |
| 9/14/2022 | 9:42:00 PM | Purchase | ID 34604b38-72b9-4fd7-a3eb-83036fbc3c07 | ($92.00) |
| 9/14/2022 | 9:46:00 PM | Sale | ID c0610c29-d568-48ec-870a-e57ea8ab274d | $3.14 |
| 9/14/2022 | 9:49:00 PM | Sale | ID a1c9d999-4a13-472f-b14b-faac7366baa1 | $13.50 |
| 9/14/2022 | 9:55:00 PM | Sale | ID 901 b54c3-8333-44d3-b8c1-101803dafea1 | $112.50 |
| 9/14/2022 | 9:59:00 PM | Sale | ID a0dc084d-f303-4bcd-93<19-0e0163e9f732 | $99.90 |
| 9/14/2022 | 10:05:00 PM | Purchase | ID 6e27f76f-7ba7-4f2a-be92-8adf61298647 | ($90.00) |
| 9/14/2022 | 10:05:00 PM | Purchase | ID 50d90f48-21aa -4e8c-a7ec-bd0ffd2592cb | ($92.00) |

| | | | | |
|---|---|---|---|---|
| 9/14/2022 | 10:08:00 PM | Sale | ID b1e251ce-5733-46e8-ae1e-f4a447c4a756 | $117.00 |
| 9/14/2022 | 10:10:00 PM | Sale | ID a9d85226-ab66-405a-adf9-78608b9de544 | $44.10 |
| 9/14/2022 | 10:12:00 PM | Purchase | ID d ea3a5f6-f37d-4d3a-8e69-b8ec3fd5767d | ($94.00) |
| 9/14/2022 | 10:12:00 PM | Purchase | ID c240587d-b9bb-46b0-88dc-aa73790eb51e | ($94.00) |
| 9/14/2022 | 10:12:00 PM | Sale | ID 9751ced0-5450-4088-b0c7-304ea 166a41c | $8.10 |
| 9/14/2022 | 10:17:00 PM | Sale | ID c59cb8b8-f8ab -4602-b295-2b754d7402d7 | $27.00 |
| 9/14/2022 | 10:36:00 PM | Sale | ID 2c7e7480-f8b1 -4d1e-8e8b-744&e5be797 | $29.70 |
| 9/14/2022 | 10:42:00 PM | Sale | ID 4d&b3f1 -29fb-4a91-be87-eec7f93bbc47 | $89.10 |
| 9/14/2022 | 10:44:00 PM | Sale | ID Se4ff1e0-2177-457c-a264-9b0287e8257d | $10.80 |
| 9/14/2022 | 10:46:00 PM | Purchase | ID 2545b555-cd95-452d-a97c-fb9971f0295e | ($94.00) |
| 9/14/2022 | 10:47:00 PM | Purchase | ID 6339309c-e6l7 -4ddb-9f42-cc9bf997 4e24 | ($90.00) |
| 9/14/2022 | 10:54:00 PM | Sale | ID 4c206ebf-40c6-42c7-86d0-d0fafb6b0cee | $3.60 |
| 9/14/2022 | 10:54:00 PM | Sale | ID 1bba967d-353d-4194-9355-ff80995738cf | $13.50 |
| 9/14/2022 | 11:01:00 PM | Sale | ID e22f8222-c710-4048-ad55-9f6160a0b670 | $135.00 |
| 9/14/2022 | 11:02:00 PM | Purchase | ID 6e5ac995-e5d5-4df7-baa1-5abe1f4026eb | ($91.00) |
| 9/14/2022 | 11:03:00 PM | Sale | ID df2a95cb-1 Sd5-4396-9a26-4473b951c386 | $19.98 |
| 9/14/2022 | 11:06:00 PM | Purchase | ID e4d9&e4-9717-450e-9274-b650ccd44ce2 | ($92.00) |
| 9/14/2022 | 11:06:00 PM | Sale | ID l cb 764ec-9c0e-4bd2-9406-c3d97977b4cd | $62.10 |
| 9/14/2022 | 11:19:00 PM | Sale | ID 4314a7b8-d53e-4d31-b88f-4376e924ec4b | $13.50 |
| 9/14/2022 | 11:21:00 PM | Sale | ID 328ee504-652d-422d-854e-cce2aa 12be73 | $26.10 |
| 9/14/2022 | 11:23:00 PM | Purchase | ID 3586556d-70bc-4 78e-83b4-ebfebb2d6a2e | ($91.99) |
| 9/14/2022 | 11:25:00 PM | Sale | ID 407cf40e-253c-4147-a7f6-ca7b12630!42 | $13.50 |
| 9/14/2022 | 11:34:00 PM | Sale | ID 93c87e8d-1clc-4681-8d12-5ab98bdf7217 | $8.10 |
| 9/14/2022 | 11:40:00 PM | Sale | ID 01ec22d2-31a9-4e 7d-9cbd-78cb6968ed9e | $13.50 |
| 9/14/2022 | 11:42:00 PM | Sale | ID 96349ad4-9779-41 e9-a96f-4abb83fc99de | $13.50 |
| 9/14/2022 | 11:42:00 PM | Sale | ID 9ce32617-f352-4c03-a9a5-44aa276cl4dl 1 | $4.50 |
| 9/14/2022 | 11:44:00 PM | Sale | ID 79dlbfdd-fdad-48d8-9018-la8d203078f0 | $20.70 |
| 9/14/2022 | 11:45:00 PM | Sale | ID a43fl4cd-c0de-407c-aad1-05724f0343c6 | $8.09 |
| 9/14/2022 | 11:47:00 PM | Sale | ID 66f3d0e2-f2c5-4ccf-8481 -570851f73520 | $23.40 |
| 9/14/2022 | 11:47:00 PM | Sale | ID 9b697cf7-53e8-4536-a143-a6d35b974de1 | $8.10 |
| 9/14/2022 | 11:49:00 PM | Sale | ID fda 11194-&b3-464c-9ea8-7dbff81d2349 | $13.50 |
| 9/14/2022 | 11:50:00 PM | Purchase | ID 59b2c476-5847-4764-8e33-450899d4b615 | ($94.00) |
| 9/14/2022 | 11:53:00 PM | Sale | ID cee6b157-d995-45fd-bfea-Of0d286a45e7 | $21.60 |
| 9/14/2022 | 11:58:00 PM | Sale | ID 544fc79b-ffe 2-4997-8492-84c71622795f | $89.10 |
| 9/15/2022 | 12:02:00 AM | Sale | ID 49b50f0b-7ffb-405a-bfd8-94f17477f80b | $13.50 |
| 9/15/2022 | 12:02:00 AM | Purchase | ID 0ef14e6e-f67a-4a7d-961f-59d3fcb5a533 | ($94.00) |

| 9/15/2022 | 12:05:00 AM | Sale | ID 0eab2190-a106-43b2-88af-ac43064db0e0 | $16.20 |
|---|---|---|---|---|
| 9/15/2022 | 12:07:00 AM | Sale | ID f59808bf-71b9-4164-9ba5-ca2d e15ee4c1 | $9.90 |
| 9/15/2022 | 12:08:00 AM | Sale | ID 5831655a-6835-4210-baaa-3dc3f6b1380c | $35.10 |
| 9/15/2022 | 12:08:00 AM | Purchase | ID 48d3d5a4-9c19-4fd5-b1da-332c041f76f2 | ($94.00) |
| 9/15/2022 | 12:13:00 AM | Sale | 1De500b837-0728-43a0-9eb0-59ee17801124 | $12.14 |
| 9/15/2022 | 12:15:00 AM | Sale | ID 9707988e-1551-48af-bcdc-3bb8b642f677 | $11.70 |
| 9/15/2022 | 12:17:00 AM | Sale | ID ac817158-baad-4b6b-95da-988238800f42 | $6.30 |
| 9/15/2022 | 12:21:00 AM | Sale | ID 57c72765-86ae-49c7-a1d5-1 b6a669e0f7a | $5.84 |
| 9/15/2022 | 12:22:00 AM | Sale | ID bcla80d9-fc1c-416f-8dce-612ec41dbe65 | $10.80 |
| 9/15/2022 | 12:24:00 AM | Sale | ID 1e9bdcfe-3083-4ff0-8226-3b65d0faad3c | $7.20 |
| 9/15/2022 | 12:25:00 AM | Sale | ID f65ca49d-d3a8-46e6-bfac-3e1a03d829c3 | $5.40 |
| 9/15/2022 | 12:25:00 AM | Sale | ID Od4c45d7 -f2f8-47be-b969-6d417d7 46f45 | $6.30 |
| 9/15/2022 | 12:26:00 AM | Purchase | ID blb0bc73-4a90-409e-bd4f-821c900d673e | ($94.00) |
| 9/15/2022 | 12:27:00 AM | Sale | ID b52ae203-fe32-4a68-8421-216a0a52f7d3 | $7.20 |
| 9/15/2022 | 12:34:00 AM | Sale | ID c90a481 b-ea7d-4c37-b579-6a6dOfcbSla5 | $5.40 |
| 9/15/2022 | 12:42:00 AM | Sale | ID 4ec01d6a-46b5-47d0-8edb-edd400a0fa44 | $3.06 |
| 9/15/2022 | 12:53:00 AM | Sale | ID 311e07bd-361d-45ce-badb-51748334dd5d | $2.70 |
| 9/15/2022 | 1:03:00 AM | Sale | ID fea0d250-da22-4a70-a3ba -Of9bf0db6440 | $4.50 |
| 9/15/2022 | 1:05:00 AM | Sale | ID 4ae04be4-8973-48d2-8143-e8df712e0d05 | $4.99 |
| 9/15/2022 | 1:16:00 AM | Sale | ID 32b6f4f4-47ca-4413-bd96-c38d072d2552 | $2.70 |
| 9/15/2022 | 1:18:00 AM | Sale | ID f966b25e -ff4b-4b18-86ab-33dfd66624d3 | $1.80 |
| 9/15/2022 | 1:26:00 AM | Sale | ID 9d5d2ed8-2006-4337 -b0&-d25 3ecc0d9d5 | $3.14 |
| 9/15/2022 | 1:32:00 AM | Sale | ID 6fb020b0-5808-4226-89e8-37196714bae3 | $4.50 |
| 9/15/2022 | 1:55:00 AM | Sale | ID 603431a6-14c1 -4e7b-8d45-c5edbf1500clc | $3.60 |
| 9/15/2022 | 1:56:00 AM | Sale | ID 08cb0744-c11a-403a-a498-32b99833b09b | $7.20 |
| 9/15/2022 | 1:59:00 AM | Sale | ID 5cc411ea-2e69-49a1 -9ec5-ca341bf26923 | $5.84 |
| 9/15/2022 | 2:04:00 AM | Sale | ID cdb9351f-37be -43e4-81bc-b7cc03622994 | $4.50 |
| 9/15/2022 | 2:11:00 AM | Sale | ID 225eb2af-793e -4c00-b77e -4f0c8bc1 e51d | $4.50 |
| 9/15/2022 | 2:28:00 AM | Sale | ID cab6391e-d659-461d-b489-4b97a4dc314c | $2.88 |
| 9/15/2022 | 2:28:00 AM | Sale | ID laf8671d-b809-4fd8-82ea-05146e9a2de9 | $4.50 |
| 9/15/2022 | 2:29:00 AM | Sale | ID 4cd047ac-26ef-45d2-acd2-df1ced42d723 | $6.30 |
| 9/15/2022 | 2:29:00 AM | Sale | ID 4b751659-4893-4ce0-ab85-178ef4829b6a | $3.60 |
| 9/15/2022 | 2:43:00 AM | Sale | ID 5553c775-0d33-4f6a-96b8-96b56f3b6ee2 | $2.70 |
| 9/15/2022 | 2:44:00 AM | Sale | ID fd78d742-4305-4048-86d1-01e3a3d52e01 | $2.70 |
| 9/15/2022 | 2:55:00 AM | Sale | ID 306b603a-f1 2d-4b97-98b9-4b11c16eadc0 | $2.70 |
| 9/15/2022 | 3:43:00 AM | Sale | ID 54e8254d-7bfe-4819-b623-dd388&87910 | $1.11 |

| 9/15/2022 | 7:40:00 AM | Purchase | ID 9302d8b1-fbd8-414f-81d1-54c8abb67cc2 | ($93.00) |
|---|---|---|---|---|
| 9/15/2022 | 7:53:00 AM | Sale | ID 680be7f3-556d-4b95-ba0d-87b9ea947c65 | $6.30 |
| 9/15/2022 | 9:17:00 AM | Sale | ID dac6b 17d-a654-469a-b2f7-896e4b91e4d5 | $4.50 |
| 9/15/2022 | 10:15:00 AM | Sale | ID c02e5648-1 ef6-4ea9-&d6-561 bb57bf315 | $8.10 |
| 9/15/2022 | 10:19:00 AM | Sale | ID a8900235-858b-4064-9152-0d8371cfaeee | $8.10 |
| 9/15/2022 | 10:31:00 AM | Sale | ID lf067da5-0d7c-404e-8764-3ebca98a4730 | $179.10 |
| 9/15/2022 | 10:33:00 AM | Sale | ID a09d7cle-3d84-408f-9088-0af1b9a8b481 | $7.20 |
| 9/15/2022 | 10:38:00 AM | Sale | ID 8bea0a0b-dm-4745-81ec-813c6356856e | $5.40 |
| 9/15/2022 | 10:41:00 AM | Sale | ID a027d889-f939-4411 -b 5b3-2f7241d599d0 | $152.10 |
| 9/15/2022 | 10:52:00 AM | Sale | ID 05d9b032-a60e-433b-a1f6-176b 16114d9c | $5.84 |
| 9/15/2022 | 10:55:00 AM | Sale | ID f50a6578-74af-479e-88ff-65d1c204401a | $2.24 |
| 9/15/2022 | 11:11:00 AM | Purchase | ID 81da24a9-0780-4308-96bc-a9a043c9&31 | ($94.00) |
| 9/15/2022 | 11:13:00 AM | Purchase | ID 2d82c86c-ccf1 -4864-a2ec-ce8mdOa 1dd | ($94.00) |
| 9/15/2022 | 11:14:00 AM | Purchase | ID ed0cfd7e-900d-42fe-a18f-46e48cl44567c | ($94.00) |
| 9/15/2022 | 11:14:00 AM | Purchase | ID 53cafba5-21 c0-40cf-8d1d-812e<l28fdce1 | ($94.00) |
| 9/15/2022 | 11:17:00 AM | Sale | ID 1224d0ea-7d88-4085-9edd-d090ee031124 | $7.20 |
| 9/15/2022 | 11:26:00 AM | Sale | ID 1224d0ea-7d88-4085-9edd-d090ee031124 | $80.10 |
| 9/15/2022 | 11:34:00 AM | Purchase | ID 623f8315-b0f3-4022-8126-724e376ba927 | ($89.00) |
| 9/15/2022 | 11:41:00 AM | Sale | ID 27c00007-618e-4a04-a55f-ae407b436a42 | $62.10 |
| 9/15/2022 | 11:44:00 AM | Sale | ID ca21 bec6-f108-4cde-a0cb-06962ffb042c | $3.60 |
| 9/15/2022 | 11:44:00 AM | Sale | ID 94002050-deb0-4e5c-a05c-0833343cfe14 | $89.10 |
| 9/15/2022 | 11:45:00 AM | Purchase | ID e40d97d2-3493-4c6d-b8e9-63e5dcd59996 | ($92.99) |
| 9/15/2022 | 11:47:00 AM | Sale | ID d8657750-lxcc-4c46-b0f9-edb8ad6c5ff1 | $13.50 |
| 9/15/2022 | 12:08:00 PM | Sale | ID 4962d485-4968-4c2d-9043-c4ef2dd34958 | $8.10 |
| 9/15/2022 | 12:11:00 PM | Sale | ID 33edca82-4be0-4613-96e 1-56002a4e4f32 | $7.20 |
| 9/15/2022 | 12:15:00 PM | Purchase | ID ddbc8eeb-bb3c-48bd-98aa-88c8932df4db | ($92.00) |
| 9/15/2022 | 12:19:00 PM | Sale | ID 9c804d8cl-a3ef-4637-94ed-ef5ca665b9c0 | $139.50 |
| 9/15/2022 | 12:21:00 PM | Purchase | ID a85c7995-c059-4be3-95b7-272e159aa556 | ($92.00) |
| 9/15/2022 | 12:45:00 PM | Sale | ID 3b1e73cb-b30f-422b-8627-23adae96bc15 | $5.40 |
| 9/15/2022 | 1:04:00 PM | Sale | ID 3025b007-58ce-4354-86bd-74828d917a9f | $1.34 |
| 9/15/2022 | 1:15:00 PM | Sale | ID 39170746-4d67-4687 -9b6b-277 4118fe<l90 | $13.50 |
| 9/15/2022 | 1:15:00 PM | Sale | ID b34a 1543-b4e1 -406a-8d03-5a1bac17fcd9 | $30.14 |
| 9/15/2022 | 1:19:00 PM | Purchase | ID ec957bf9-cab2-46a4-8377-6416ae0152bb | ($92.00) |
| 9/15/2022 | 1:23:00 PM | Sale | ID e653a427-95a5-4db 1-9da5-35e2aa2cab 70 | $26.10 |
| 9/15/2022 | 1:24:00 PM | Sale | ID 5b30fda7-ad40-49e2-91db-7aa8430bda6d | $44.10 |
| 9/15/2022 | 1:27:00 PM | Sale | ID 2d8d2c4d--Oc26-4cb3-81b2-e040a32d7fc8 | $19.80 |

| 9/15/2022 | 1:29:00 PM | Purchase | ID 34c20be1-8Sda-4201 -b 198-f31f814e289c | ($92.00) |
|---|---|---|---|---|
| 9/15/2022 | 1:54:00 PM | Sale | ID 2c0071ad-e068-4997-aac4-90a36022ff32 | $8.10 |
| 9/15/2022 | 2:00:00 PM | Sale | ID 56fc8d8b-b93b-4fc5-92be-7b21f8f0ce0c | $14.40 |
| 9/15/2022 | 2:08:00 PM | Sale | ID a0b91220-ff0f-43dd-ae3c-777f4dabd61c | $2.70 |
| 9/15/2022 | 2:46:00 PM | Sale | ID c59968e0-ea05-4874-b5cc-ea5435b25ff7 | $4.50 |
| 9/15/2022 | 3:11:00 PM | Sale | ID 75f5d339-3e42-46fb-8544-a675e01cca89 | $31.50 |
| 9/15/2022 | 3:15:00 PM | Sale | ID 49aacb9e-cb4b-43b 1-8a36-451e74eacb3d | $59.40 |
| 9/15/2022 | 3:16:00 PM | Sale | ID bf5af78f-6651-4566-9115-8397591b91ee | $26.10 |
| 9/15/2022 | 3:19:00 PM | Purchase | ID b1370c32-5b69-4f45-b27a-f47802c7fbe9 | ($100.00) |
| 9/15/2022 | 3:23:00 PM | Sale | ID 6f3c453d-9ccb-470e-809b-cddf93d5e53a | $12.60 |
| 9/15/2022 | 3:26:00 PM | Sale | ID b4c1ea11 -1647-4a4f-83be-9ca344695c48 | $5.40 |
| 9/15/2022 | 3:32:00 PM | Sale | ID b566bc0f-Sc67-4d39-a850-19b6263e8dce | $26.10 |
| 9/15/2022 | 3:34:00 PM | Sale | ID 87dc6d87-8885-48dc-8746-6e52d040b57c | $6.74 |
| 9/15/2022 | 3:35:00 PM | Purchase | ID ad 1 d89a4-9865-44e9-b3ca-aa67350c271 f | ($105.00) |
| 9/15/2022 | 3:41:00 PM | Sale | ID92db3156-7a3b-4de1-bd47-45e9443c9e91 | $7.20 |
| 9/15/2022 | 3:51:00 PM | Sale | ID 306fdb09-0a2f-4d98-a9a3-7f07cc0f36e6 | $4.50 |
| 9/15/2022 | 3:53:00 PM | Sale | ID 792657de-f929-4372-9069-68deb918e021 | $350.10 |
| 9/15/2022 | 3:56:00 PM | Purchase | ID cc21c463-6ab2-4296-a85e-6b4e776aa4cd | ($109.00) |
| 9/15/2022 | 3:57:00 PM | Purchase | ID 10d9cd3d-3b53-4780-a362-9 150a1854213 | ($105.00) |
| 9/15/2022 | 3:57:00 PM | Purchase | ID c3e521c1-7af1-481f-a3a5-930450aae988 | ($106.00) |
| 9/15/2022 | 4:35:00 PM | Sale | ID a02eb9f0.84fd-4b7f-9b8c-de0f95ff&d1 | $116.10 |
| 9/15/2022 | 4:37:00 PM | Purchase | ID 14abb586-ca07-4b1c-9ae4-82526562484f | ($110.00) |
| 9/15/2022 | 4:50:00 PM | Sale | ID 1225857f-7c48-475b-be67-cb55f0844313 | $2.70 |
| 9/15/2022 | 5:01:00 PM | Sale | ID 07cc9c7b-167b-45b1-b691 -012510cd60b2 | $8.10 |
| 9/15/2022 | 5:03:00 PM | Sale | ID 638bf871-1c7d-4271 -9da5-b529a92254f3 | $35.10 |
| 9/15/2022 | 5:16:00 PM | Sale | ID 20476d66-cd0d-46e0-903e-eeed35212229 | $269.10 |
| 9/15/2022 | 5:35:00 PM | Sale | ID 52303d0e-ff47 -494d-b2e6-992c00e556ab | $40.50 |
| 9/15/2022 | 5:55:00 PM | Sale | ID 23a404fd-f24d-4c2a-9359-5fc0989c1947 | $4.50 |
| 9/15/2022 | 6:35:00 PM | Purchase | ID b63fac21-Sdc3-4cce-aedb-805944a937e4 | ($399.99) |
| 9/15/2022 | 6:55:00 PM | Sale | ID 5e8ba705-354b-47b 1-965c-af28fe13f0aa | $6.30 |
| 9/15/2022 | 6:56:00 PM | Sale | ID 900f9142-4eb1-450b-bd88-990a64ebefe8 | $80.10 |
| 9/15/2022 | 7:20:00 PM | Purchase | ID 75ba7cdc-1846-4957-8b32-edf75002f84e | ($99.99) |
| 9/15/2022 | 7:22:00 PM | Sale | ID f6964c75-a092-4fe2-8ebd-Ofdc3ce 7ab21 | $4.50 |
| 9/15/2022 | 7:23:00 PM | Sale | ID 74f5506d-b66b-49b2-9703-167b39bd890c | $4.50 |
| 9/15/2022 | 7:28:00 PM | Sale | ID 76c5dd62-57b7-4c9b-bd7e-33bfee34250d | $9.00 |
| 9/15/2022 | 7:37:00 PM | Sale | ID f8fe158b-4b3d-4b99-b100-502a57c22946 | $10.80 |

| 9/15/2022 | 8:11:00 PM | Sale | ID ca8458e7-98a1-4059-8577-ca323bIlbf46 | $360.00 |
|---|---|---|---|---|
| 9/15/2022 | 8:13:00 PM | Sale | ID 0fc76f59-79ac-4345-9c183-9f0674543cc1 | $13.50 |
| 9/15/2022 | 8:25:00 PM | Sale | ID be802e48-69d5-4233-a8ea-e825c607 a 165 | $4.04 |
| 9/15/2022 | 8:37:00 PM | Sale | ID 658564<b-c225-43e2-a558-8e70ada7271c | $22.50 |
| 9/15/2022 | 8:39:00 PM | Sale | ID 9bde745d-c6c7-4de6-8eed-13ebac1103d0 | $3.60 |
| 9/15/2022 | 8:42:00 PM | Purchase | ID c43e6626-f56e-4a24-955d-47b68b 103123 | ($399.99) |
| 9/15/2022 | 8:49:00 PM | Sale | ID 450119dc-9a9c-448b-a 730-aa 12e2d682ec | $8.54 |
| 9/15/2022 | 8:54:00 PM | Sale | ID 33b9cf91-b059-47b8-a0fd-05c555e83e4d | $4.50 |
| 9/15/2022 | 9:28:00 PM | Sale | ID 128c6776-6cd9-4b9f-b240-fc388d800cl2a | $21.60 |
| 9/15/2022 | 9:32:00 PM | Sale | ID 4a2df3b7-c36f-4238-a882-bb77294ef9c3 | $2.70 |
| 9/15/2022 | 9:51:00 PM | Sale | ID 5b3012ec-60ad-42de -b52f-6abf8bf3c042 | $10.80 |
| 9/15/2022 | 11:10:00 PM | Sale | ID Oe77edcf-4419-4be8-b39a-eef1d974bb35 | $7.20 |
| 9/15/2022 | 11:28:00 PM | Sale | ID b4520e61 -6e74-42b3-b105-2f3d9646bae5 | $8.00 |
| 9/15/2022 | 11:29:00 PM | Sale | ID 33e<3403-9ee1-4bd7-984d-a2695cb20569 | $9.00 |
| 9/15/2022 | 11:32:00 PM | Sale | ID 8a6e5a58-17c1-4a07-a488-c935107dc40b | $9.00 |
| 9/15/2022 | 11:43:00 PM | Sale | ID de11483c-9efe-4fbf-bb8a-0ab7a66849b0 | $8.10 |
| 9/15/2022 | 11:45:00 PM | Sale | ID dOfc64a5-e293-4f52-b217-fab2228bde35 | $6.30 |
| 9/15/2022 | 11:51:00 PM | Sale | ID 3800be5a-71e6-4f67-aba3-f7236fca5f25 | $13.50 |
| 9/15/2022 | 11:54:00 PM | Sale | ID 530b0176-dd4b-4877-9f3c-78250edbd723 | $12.60 |
| 9/15/2022 | 11:54:00 PM | Sale | ID d877e555-e3f4-40513-9ee5-43836c07abb64 | $7.20 |
| 9/15/2022 | 11:55:00 PM | Purchase | ID al d4269e-ad85-4078-aab5-239958c2f227 | ($123.00) |
| 9/16/2022 | 12:01:00 AM | Sale | ID b9a4357f-e4ec-4680-394d-200e54308ac0 | $9.00 |
| 9/16/2022 | 12:05:00 AM | Sale | ID 6ce89882-4866-4d8e-9f83-60d83f0bad2b | $14.40 |
| 9/16/2022 | 12:10:00 AM | Sale | ID 296563ec-c6ee-42b3-bc74-c799fe2ede8f | $7.20 |
| 9/16/2022 | 12:18:00 AM | Sale | ID 21b2e8c0-1738-4514-a136-bd4461954a40 | $2.70 |
| 9/16/2022 | 12:21:00 AM | Sale | ID c803c965-f9a2-42d2-846e-73f1d92a569a | $6.30 |
| 9/16/2022 | 12:31:00 AM | Sale | ID 312df8ac-8124-4624-8181-91a721c622f3 | $4.50 |
| 9/16/2022 | 12:35:00 AM | Sale | ID 1db6dfb6-2594-4036-abdf-37e66c76256e | $3.60 |
| 9/16/2022 | 12:48:00 AM | Sale | ID fb81f06f-877c-4761-b2c9-d14f6121b448 | $5.40 |
| 9/16/2022 | 2:15:00 AM | Sale | ID d9996321-2823-4bf7-aa44-7d37938e8b5a | $5.40 |
| 9/16/2022 | 5:23:00 AM | Sale | ID 7aa4bbf6-d6b1-4483-aa6d-d1dbef52550a | $7.20 |
| 9/16/2022 | 6:00:00 AM | Sale | ID b4f4260a-5396.4d6a-a37d-dd251eeff6e9 | $17.10 |
| 9/16/2022 | 6:32:00 AM | Sale | ID 383588e9-761e-49e4-9944-edaf8b4b727f | $4.50 |
| 9/16/2022 | 7:25:00 AM | Sale | ID 2e0b77ab-fb0d-4353-9464-dcadc1f1855e | $4.50 |
| 9/16/2022 | 9:19:00 AM | Sale | ID 52d6e7df-6390-4fde-864c-3973a8ee240f | $3.24 |
| 9/16/2022 | 9:20:00 AM | Sale | ID f1928369-ba50-4213-a814-564a396b545d | $15.30 |

| 9/16/2022 | 10:01:00 AM | Sale | ID bf24e190-5c46-4107-a923-012b1d87c3b5 | $7.20 |
| 9/16/2022 | 10:04:00 AM | Sale | ID 71d579e4-0435-498d-9dca-685efd5ae08d | $8.10 |
| 9/16/2022 | 10:46:00 AM | Sale | ID bedcffa6-36a7-4060-90c7-8a31c9b6642f | $8.10 |
| 9/16/2022 | 11:08:00 AM | Sale | ID 8c498e76-c3b4-4af6-aa48-629d5bdcde59 | $4.86 |
| 9/16/2022 | 11:13:00 AM | Sale | ID 0cce095e-8e71-4ecb-8750-2b2f987be061 | $15.30 |
| 9/16/2022 | 11:22:00 AM | Purchase | ID 1c2fa553-ed39-4f3a-8e2a-d0b15c53286d | ($97.00) |
| 9/16/2022 | 11:22:00 AM | Purchase | ID 6bab8a17-a739-446a-950e-cd8862d50342 | ($97.00) |
| 9/16/2022 | 11:22:00 AM | Purchase | ID c5177525-33dd-4847-1,725-b4fd56a0ca57 | ($90.00) |
| 9/16/2022 | 11:28:00 AM | Sale | ID 6908226f-28a4-4f8f-ba6c-4c947a2d568c | $5.84 |
| 9/16/2022 | 11:29:00 AM | Sale | ID 0feb7766-5308-452e-8137-a7f18e59112c | $4.04 |
| 9/16/2022 | 11:29:00 AM | Sale | 0 2495ci9415-461e-48bc-a1e7-612101177e47 | $14.40 |
| 9/16/2022 | 11:30:00 AM | Purchase | ID 5faece38-c546-4360-8544-ea1403493e85 | ($90.00) |
| 9/16/2022 | 11:36:00 AM | Sale | ID 7eff3fbf-2896-4e74-a577-0c930d5e7296 | $2.70 |
| 9/16/2022 | 11:40:00 AM | Sale | ID aabd5617-2da3-4275-ad60-4a78ed687277 | $2.24 |
| 9/16/2022 | 11:49:00 AM | Sale | ID cfc7bd12-1e36-49a2-8f95-8d05000a1f16 | $2.70 |
| 9/16/2022 | 11:58:00 AM | Sale | ID 8d0a2c24-0220-46e5-a8c6-fadc50951629 | $2.70 |
| 9/16/2022 | 12:05:00 PM | Sale | ID fae44a2f-39bc-429c-8608-23e0ef25ff83 | $3.60 |
| 9/16/2022 | 12:17:00 PM | Sale | ID a4c64eda-8f90-42ad-b8ba-a389ea4b5057 | $5.40 |
| 9/16/2022 | 12:59:00 PM | Sale | ID b1b85327-c9d7-49f7-a765-41a432619743 | $58.50 |
| 9/16/2022 | 1:12:00 PM | Sale | ID 85c4ac55-f136-4f6c-b44d-b0b97f35dda7 | $62.10 |
| 9/16/2022 | 1:22:00 PM | Sale | ID b689f274-5060-4d0f-863f-8c68bd14ab3b | $16.20 |
| 9/16/2022 | 1:22:00 PM | Purchase | ID 9bcd97f2-1dd8-42e0-8d2e-7d6aa30dbed9 | ($140.00) |
| 9/16/2022 | 1:35:00 PM | Sale | ID bfe32b8d-d832-41)43-acf4-7f03f3d3117b | $179.10 |
| 9/16/2022 | 1:40:00 PM | Purchase | ID 07cc7f5e-c1c2-46a0-9fba-d87289b0dd13 | ($130.00) |
| 9/16/2022 | 1:58:00 PM | Sale | ID 8744d530-2c09-472c-9825-7859660ed404 | $3.14 |
| 9/16/2022 | 2:00:00 PM | Sale | ID 68e3789e-3d56-4241-81da-ab3e3f16e9f9 | $4.04 |
| 9/16/2022 | 2:02:00 PM | Sale | ID 659fd1e6-80dd-49f4-aeb9-99129071d44f | $22.50 |
| 9/16/2022 | 2:03:00 PM | Sale | ID 0b36794f-1f11-495f-b0b3-5e1585dc736f | $7.20 |
| 9/16/2022 | 2:10:00 PM | Sale | ID e38c524b-7367-4762-9f93-89dcc3ffb712 | $5.40 |
| 9/16/2022 | 2:24:00 PM | Sale | ID e38c524b-7367-4762-9f93-89dcc3ffb712 | $5.84 |
| 9/16/2022 | 2:28:00 PM | Sale | ID 2c7f8dcb-7d39-4d01-a007-76590649445d | $89.99 |
| 9/16/2022 | 2:32:00 PM | Purchase | ID 5017badc-336e-4b18-bb9d-8142f86e7e14 | ($200.00) |
| 9/16/2022 | 2:36:00 PM | Sale | ID bc3ca71d-8343-4a5b-aee848c954d0f703 | $13.50 |
| 9/16/2022 | 2:54:00 PM | Sale | ID 307f8248-8208-4d49-a09b-69976ffbbaf9 | $1.80 |
| 9/16/2022 | 3:17:00 PM | Sale | ID 339c2553-4644-44d4-8ca3-be04bcd16c1b | $44.10 |
| 9/16/2022 | 3:23:00 PM | Sale | ID ea7bdb21-8e2a-46d3-a21e-7f320c8adf64 | $6.30 |

| | | | | |
|---|---|---|---|---|
| 9/16/2022 | 3:52:00 PM | Sale | ID 57edfaac-f546-4108-bc6e-41051)32c3bc5 | $4.04 |
| 9/16/2022 | 4:01:00 PM | Sale | ID e251e701-80f4-aaef-9b9f-4e51aa3d5283 | $4.50 |
| 9/16/2022 | 4:07:00 PM | Sale | ID 33909144-08c4-4437-9380-cf68fd24ebfa | $2.70 |
| 9/16/2022 | 4:31:00 PM | Sale | ID 3d407860-4016-405c-bae3-983345426cb9 | $2.70 |
| 9/16/2022 | 4:49:00 PM | Sale | ID 7d6f0816-9217-40f7-6435-c09e1e31bc21 | $2.70 |
| 9/16/2022 | 4:57:00 PM | Sale | ID 1 ed4ed08-5387-4615-99dd-6ad57c37703c | $2.70 |
| 9/16/2022 | 4:58:00 PM | Purchase | ID al fa2dc4-05b5-4a26-bbla-21bc6a05fc83 | ($99.99) |
| 9/16/2022 | 4:59:00 PM | Sale | ID bad98389-0be3-45ff-b335-160c268638b6 | $1.00 |
| 9/16/2022 | 5:01:00 PM | Sale | ID 595bd4ca-4b5c-471b-a522-caad391a8e6e | $7.20 |
| 9/16/2022 | 5:03:00 PM | Sale | ID 9f7ecb6d-9efe-4ac1-8c54-aa8564151a52 | $4.50 |
| 9/16/2022 | 5:08:00 PM | Sale | ID e22790f6-2414-4266-93b0-66509c2dc79f | $2.24 |
| 9/16/2022 | 5:42:00 PM | Sale | ID 2932cb4a-Oe5b-4-8eb-969f-acfae8d1d818 | $5.40 |
| 9/16/2022 | 5:42:00 PM | Sale | ID 6019154b-c47d-47cc-8183-5cbf772f8d3e | $15.74 |
| 9/16/2022 | 7:29:00 PM | Sale | ID c080t7b3-9b60-475a-9765-a373e31f1ba3 | $4.50 |
| 9/16/2022 | 7:39:00 PM | Sale | ID 6cf9ea90-096d-4071-8a5a-bfc2a6ddfcac | $3.14 |
| 9/16/2022 | 7:41:00 PM | Sale | ID Oca47db7-e7b1-4743-9103-4ea1ae753459 | $2.70 |
| 9/16/2022 | 7:42:00 PM | Sale | ID dlbe0d47-9ba7-4b6d-bbe3-ee5d545575f4 | $2.70 |
| 9/16/2022 | 8:05:00 PM | Sale | ID dc89cb30-dd4a-49ab-84e3-747ef1ab9f23 | $3.14 |
| 9/16/2022 | 8:05:00 PM | Sale | ID f4bla4bb fd04 4e10a61b-83ee31bb6f5f | $3.14 |
| 9/16/2022 | 8:30:00 PM | Sale | ID ede026cd-b197-4810-829d-b57a47c8b646 | $9.00 |
| 9/16/2022 | 8:35:00 PM | Sale | ID 885a54fa-cf32-4923-970c-550a70b5f730 | $4.04 |
| 9/16/2022 | 8:52:00 PM | Sale | ID f41b3e83-e97d-44d9-982f-89ebacf0775 | $4.99 |
| 9/16/2022 | 9:14:00 PM | Sale | ID 725c745d-e8f5-4e30-8f3d-6e0b870a7f02 | $107.10 |
| 9/16/2022 | 9:18:00 PM | Sale | ID b65c59cd-6014 4f73 b3a5-2a5cd027f510 | $2.70 |
| 9/16/2022 | 9:18:00 PM | Purchase | ID 3c7821b2-3bd4-4a53-a0cf-24292d1700ba | ($99.99) |
| 9/16/2022 | 9:19:00 PM | Sale | ID 63158229-3e6d-4125-a957-7be4fc31c5b3 | $7.74 |
| 9/16/2022 | 9:37:00 PM | Sale | ID 00ae4fa7-9c96-4886-'of81-d29938471e43 | $2.99 |
| 9/16/2022 | 9:38:00 PM | Sale | ID 7fe1e9c3-47dc-46e5-38f2-439116374b59 | $4.50 |
| 9/16/2022 | 9:39:00 PM | Sale | ID 56ffc737-53fb-4547-9fa4-e38c9faaf014 | $2.70 |
| 9/16/2022 | 9:39:00 PM | Purchase | ID ba96166c-9a39-47e8-94c4-6fcdacc9648a | ($99.99) |
| 9/16/2022 | 9:39:00 PM | Purchase | ID 89f5f88a-ac33-4164-8114-edf66af57263 | ($99.99) |
| 9/16/2022 | 9:39:00 PM | Sale | ID bdddc10f-a919-4253-9c47-a9d519498bda | $152.10 |
| 9/16/2022 | 9:41:00 PM | Sale | ID 526a3d61-5ed0-44b2-ab9d-46015bbbe776 | $7.20 |
| 9/16/2022 | 9:42:00 PM | Sale | ID 4c1fd467-dadf-4638-8340-72d9cc01a102 | $2.99 |
| 9/16/2022 | 9:43:00 PM | Sale | ID 6bf850e9-3c96-4dc3-8676-746319877125 | $9.00 |
| 9/16/2022 | 9:47:00 PM | Sale | ID d3875365-cfd5-42db-blcf-55aed7093967 | $11.70 |

| 9/16/2022 | 9:48:00 PM | Sale | ID 339b4317-256a-4725-8d16-313837b4bcb4 | $3.60 |
|---|---|---|---|---|
| 9/16/2022 | 9:49:00 PM | Purchase | ID 0910c69a-353e-459e-a584-880b7da516ce | ($99.99) |
| 9/16/2022 | 9:49:00 PM | Sale | ID 57f02df7-3639-4118-9574-2632cc32a488 | $16.20 |
| 9/16/2022 | 9:51:00 PM | Sale | ID 9835740c-ea8f-4690-8179-dfeac4b379ba | $4.04 |
| 9/16/2022 | 9:53:00 PM | Sale | ID 7bea0a26-dbb7-4747-87e1-1987180733ea | $1.00 |
| 9/16/2022 | 9:54:00 PM | Sale | ID 741c4f4a-3689-45e6-bcd0-a91656532fa5 | $3.60 |
| 9/16/2022 | 9:55:00 PM | Sale | ID b4f23279-4a24-404e-blbd-ae4a927934fd | $3.60 |
| 9/16/2022 | 9:57:00 PM | Sale | ID 7d8a6157-5fda-4798-9ebe-460112031678 | $2.69 |
| 9/16/2022 | 9:57:00 PM | Sale | ID flcbdOfe-017b-40e3-887d-854b4086cdfd | $3.60 |
| 9/16/2022 | 10:00:00 PM | Sale | 0 0a36bca0-90ce-4c47-ae214:004b40220638 | $13.50 |
| 9/16/2022 | 10:14:00 PM | Sale | ID 1080526a-bd4c-477c-985c-f59e1976662d | $1,215.00 |
| 9/16/2022 | 10:17:00 PM | Purchase | ID add5884b-d7b6-409a-ad72-e4Obedc08e4e | ($105.00) |
| 9/16/2022 | 10:17:00 PM | Purchase | ID 2cb35feb-f514-4f83-9a04-a8e451c297b1 | ($105.00) |
| 9/16/2022 | 10:17:00 PM | Purchase | ID 5acbb017-104d-4560-8159-9285a3270942 | ($105.00) |
| 9/16/2022 | 10:19:00 PM | Purchase | ID a48500eb-2657-4586-ae3f-ef9da0e123ba | ($105.00) |
| 9/16/2022 | 10:19:00 PM | Purchase | ID 968e9d10-29c7-481:18-8968-c38180884b98 | ($105.00) |
| 9/16/2022 | 10:20:00 PM | Purchase | ID 4ca50211-2089-43ca-b033-52a7fbd75028 | ($105.00) |
| 9/16/2022 | 10:20:00 PM | Purchase | ID 9119b5c0-022b-4b6a-9d3d-fd290038116 | ($105.00) |
| 9/16/2022 | 10:20:00 PM | Purchase | ID 98f32993-e3f2-4639-a483-1b7a9862ff00 | ($105.00) |
| 9/16/2022 | 10:20:00 PM | Purchase | ID e3c16ec6-e510-4718-a684-4c6f7c8545bb | ($105.00) |
| 9/16/2022 | 10:20:00 PM | Purchase | ID 41f6994f-d22e-4462-8755-d6c580f0a2c3 | ($105.00) |
| 9/16/2022 | 10:20:00 PM | Purchase | ID 35f88780-010c-48bd-bf84-697012fc5d67 | ($105.00) |
| 9/16/2022 | 10:21:00 PM | Purchase | ID ac2144ca-21a6-4ac1-8ece-a35690e072b9 | ($10.00) |
| 9/16/2022 | 10:21:00 PM | Sale | ID 1fee5028-9d55-4531-a00c-98463e302260 | $11.70 |
| 9/16/2022 | 10:34:00 PM | Sale | ID 26ad9b65-4829-48d2-9810-69a18c167224 | $3.14 |
| 9/16/2022 | 10:38:00 PM | Purchase | ID d1074b35-0086-43e1-9d9b-9669153bf 50e | ($105.00) |
| 9/16/2022 | 10:40:00 PM | Sale | ID 115208fa-71f5-40e8-a356-85288d177bb3 | $2.70 |
| 9/16/2022 | 11:06:00 PM | Sale | ID ab1f7107-8583-4534-9f89-e99243cfef37 | $16.20 |
| 9/16/2022 | 11:29:00 PM | Sale | ID cf9b5fe6-474a-4276-8813-8bdbacc3fa6c | $27.00 |
| 9/16/2022 | 11:42:00 PM | Sale | ID 390de9c5-7c4b-4e29-8d75-65392a763524 | $44.10 |
| 9/16/2022 | 11:44:00 PM | Sale | ID 5f50c40d-27be-4ff0-9826-fd53ae54dc76 | $9.00 |
| 9/16/2022 | 11:48:00 PM | Purchase | ID 144e6505-6d6a-4065-83be-65d83eb84870 | ($99.99) |
| 9/16/2022 | 11:50:00 PM | Sale | ID ad00268b-4c7b-462b-bdd4-7a287e57a8bb | $1.80 |
| 9/17/2022 | 12:11:00 AM | Sale | 0 5ecc9f08-5d96-440d-b5be-2bb9b1a82811 | $4.50 |
| 9/17/2022 | 12:11:00 AM | Sale | ID Od6ac58d-83d9-475c-bf1a-4fb21823241a | $3.60 |
| 9/17/2022 | 12:25:00 AM | Sale | ID 751c272b-a8cc-4bd5-aef8-aa9eb5ab5384 | $5.40 |

| 9/17/2022 | 12:35:00 AM | Sale | ID 72b25c6e-3094-42df-a805-27ee32ee315c | $3.60 |
|---|---|---|---|---|
| 9/17/2022 | 1:02:00 AM | Sale | ID ba6b570e-3e0a-4d4a-8c86-7614b4db39db | $3.60 |
| 9/17/2022 | 1:40:00 AM | Sale | ID 5677fdd0-6090-4cc1-a780-92039280883f | $3.14 |
| 9/17/2022 | 1:45:00 AM | Sale | ID 3415ac06-9b1d-477d-8688-2458fe7e4f9c | $6.30 |
| 9/17/2022 | 3:05:00 AM | Sale | ID bff51c56-ad6f-4339-8dbe-39008f526430 | $16.20 |
| 9/17/2022 | 5:54:00 AM | Sale | ID 38cb5309-b670-40a8-8b92-b1738893de60 | $3.60 |
| 9/17/2022 | 7:53:00 AM | Sale | ID 22.3f89d9-846f-44d2-9110-35c2aeOf2e1f | $2.70 |
| 9/17/2022 | 9:54:00 AM | Sale | ID 1bae3d9a-2b4d-4546-8978-bb43470d9fb3 | $26.10 |
| 9/17/2022 | 10:23:00 AM | Sale | ID 1767beb5-3891-40d9-91a2-1262aca93244 | $20.70 |
| 9/17/2022 | 10:25:00 AM | Purchase | ID d5e06b28-ded7-4c16-8222-36f2bfd007be | ($99.99) |
| 9/17/2022 | 10:27:00 AM | Sale | ID f79d2dca-21Db2-46b7-8136-6c2a5e3707e8 | $9.99 |
| 9/17/2022 | 10:31:00 AM | Sale | ID eb82a1d5-e357-4744-32fe-clfd4ec879dci4 | $9.00 |
| 9/17/2022 | 10:38:00 AM | Sale | ID 294b5d5e-99cf-4449-98da-45bac79ba555 | $1.80 |
| 9/17/2022 | 11:16:00 AM | Sale | ID 38078507-1626-410a-93dd-e81451cfe78e | $1.80 |
| 9/17/2022 | 11:50:00 AM | Sale | ID e7733ae9-d794-492a-a9bb-b8de454e3706 | $14.40 |
| 9/17/2022 | 12:37:00 PM | Sale | ID 4c85f c6-f8cc-4574-8806-db501cccfd46 | $35.10 |
| 9/17/2022 | 1:14:00 PM | Sale | ID af9c0456-0e9c-4928-8330-ae6288,360418 | $6.30 |
| 9/17/2022 | 1:24:00 PM | Sale | ID Od80d6fa-8094-418c-9fdf-5be34daa7966 | $16.20 |
| 9/17/2022 | 1:32:00 PM | Sale | ID 04e5b96c-ca3d-491c-af29-e755d7dcaeb0 | $2.70 |
| 9/17/2022 | 1:34:00 PM | Sale | ID 8d2c82cd-4e50-4bc8-961c-3faeffa4cc8c | $0.90 |
| 9/17/2022 | 1:34:00 PM | Sale | ID 354987af-52af-478e-9f72-d2b3cbb1ca55 | $0.90 |
| 9/17/2022 | 1:35:00 PM | Purchase | ID d3e448984756-428d-8231-46f025c0a0af | ($99.99) |
| 9/17/2022 | 1:35:00 PM | Sale | ID 5a394064-96be-4ba1-9233-0a03a8fb4c9f | $2.70 |
| 9/17/2022 | 1:46:00 PM | Sale | ID ad961a93-8fd5-4625-ad3b-9545efeed7f2 | $6.30 |
| 9/17/2022 | 1:46:00 PM | Sale | ID 362ab793-12af-4bci8-3526-659d81637daa | $5.94 |
| 9/17/2022 | 1:51:00 PM | Sale | ID a338f6de-b945-4cca-8a69-81506da8c6d6 | $2.70 |
| 9/17/2022 | 1:52:00 PM | Sale | ID e6d142e2-81304-42613-9483-268a984cd98e | $3.78 |
| 9/17/2022 | 1:58:00 PM | Sale | ID 94b86fb7-.3083-408a-90f5-644c10591f08 | $2.24 |
| 9/17/2022 | 2:07:00 PM | Sale | ID 69ef5ca8-3f6a-4518-96b7495435946f56 | $89.10 |
| 9/17/2022 | 2:15:00 PM | Sale | ID 9e4547db-8df7-4a88-9256-b2bff8a5e5ee | $4.50 |
| 9/17/2022 | 2:16:00 PM | Purchase | ID b93bc905-61b8-4e1c-94c4-79ccb6a59ab0 | ($115.00) |
| 9/17/2022 | 2:16:00 PM | Sale | ID 0a60c368-c9f7-487d-91e7-63ebcae36715 | $0.90 |
| 9/17/2022 | 2:17:00 PM | Sale | ID bc82d903-9e6b-4a78-9710-1,062163eb11d | $0.90 |
| 9/17/2022 | 2:26:00 PM | Sale | ID 56442c09-da14-47a3-a035-6d05a9258191 | $44.10 |
| 9/17/2022 | 2:32:00 PM | Sale | ID 5cObb29f-d728-4103-8fce-d4ea5fdc9a15 | $23.40 |
| 9/17/2022 | 2:34:00 PM | Sale | ID 170ad442-958d-4a55-9d02-f29dfef82dd0 | $49.50 |

| 9/17/2022 | 2:35:00 PM | Purchase | ID 022d585e-4472-4e53-823e-ba5bfea866.36 | ($115.00) |
|---|---|---|---|---|
| 9/17/2022 | 3:13:00 PM | Sale | ID 19d049ad-5d15-44a0-ad2a-5d7a42491695 | $2.06 |
| 9/17/2022 | 3:16:00 PM | Sale | ID 3f27dc17-4264-48a0-bb3f-f1b2b3a5f0c5 | $0.90 |
| 9/17/2022 | 4:27:00 PM | Sale | ID b9931529-2e46-4d2c-a804-9c3bc58075c7 | $2.70 |
| 9/17/2022 | 4:42:00 PM | Sale | ID 733d0b4b-6f57-4f17-a36f-fbc1b053c68e | $5.40 |
| 9/17/2022 | 4:56:00 PM | Sale | ID 9d3ef9b2-9276-481d-b267-34a18d6b109e | $0.90 |
| 9/17/2022 | 4:58:00 PM | Sale | ID 013c4bc6-0463-4bc1-9704-386f5d776f39 | $3.14 |
| 9/17/2022 | 4:59:00 PM | Sale | ID dab4148c-33d1-421,5-bb40-fc5044b5fca1 | $2.70 |
| 9/17/2022 | 5:08:00 PM | Sale | ID 473bd66d-e463-4d1b-8c01-ebaefe89c801 | $9.00 |
| 9/17/2022 | 5:27:00 PM | Sale | ID 2a14a256-7164-4796-a9e0-8884c49003cc | $89.10 |
| 9/17/2022 | 5:31:00 PM | Purchase | ID 46bf6d3e-aa15-4f5d-b000-6c7e8b8eb288 | ($115.00) |
| 9/17/2022 | 5:39:00 PM | Sale | ID 6ac6c30c-785b-4227-ab79-dd75077f5e95 | $1.80 |
| 9/17/2022 | 6:51:00 PM | Sale | ID 831602b4-4b32-4667-bab9-a3990b02102f | $89.10 |
| 9/17/2022 | 7:12:00 PM | Sale | ID e427d304-948e-474e-b30d-094a99668ea7 | $7.20 |
| 9/17/2022 | 7:20:00 PM | Sale | ID e3970383-9209-4e64-8686-93ec51092fb3 | $1.80 |
| 9/17/2022 | 7:22:00 PM | Sale | ID 3b96183f-d833-4cd9-6645-a28326da2d39 | $2.70 |
| 9/17/2022 | 7:42:00 PM | Sale | ID bb965be7-b998-4a50-aa7f-3649becb98c2 | $80.00 |
| 9/17/2022 | 7:45:00 PM | Purchase | ID 9672f189-d664-49ed-a0a7-e71fadd7ce9e | ($120.00) |
| 9/17/2022 | 7:56:00 PM | Sale | ID 54f26b5b-e4fd-41)23-9301-ff0e9d60a8cb | $22.50 |
| 9/17/2022 | 7:59:00 PM | Sale | ID 257b395a-979c-43bb-9143-00918aa4525d | $8.90 |
| 9/17/2022 | 8:01:00 PM | Purchase | ID 301b4e84-6570-4f24-8062-fe48741d29fd | ($120.00) |
| 9/17/2022 | 8:01:00 PM | Sale | ID e4dcfe44-b9e0-42ee-8eb8-86139636c820 | $18.90 |
| 9/17/2022 | 8:04:00 PM | Sale | ID 7cid2492a-ece1-4928-9.100-922ab2460d87 | $20.70 |
| 9/17/2022 | 8:14:00 PM | Sale | ID 71d4390c-9244-405c-a7e1-4a0a0e0ff2dc | $6.30 |
| 9/17/2022 | 8:17:00 PM | Sale | ID 6f1e3t78-b0b4-40f8-aa4e-e5a282ba5f06 | $20.70 |
| 9/17/2022 | 8:36:00 PM | Sale | ID e6bc1400-e807-4c6f-a39b-fd73bb576782 | $18.00 |
| 9/17/2022 | 8:50:00 PM | Sale | ID 4adObd01-7548-4b8c-9138-2d8bdba8f723 | $6.74 |
| 9/17/2022 | 8:53:00 PM | Sale | ID 402b9899-el fd-46af-9533-e78586fc7672 | $3.60 |
| 9/17/2022 | 8:56:00 PM | Sale | ID 63db4319-2cc5-4eed-a0c0-b58f5dc30b7d | $1.80 |
| 9/17/2022 | 8:56:00 PM | Sale | ID dcbabfcc-78e3-448b-a2cc-677399802168 | $1.80 |
| 9/17/2022 | 8:57:00 PM | Sale | ID 62ec79bb-54f2-4d55-37d4-4e4c46b5c966 | $8.00 |
| 9/17/2022 | 9:02:00 PM | Sale | ID 266eb200-2666-4777-b5d2-a219b16407bb | $3.14 |
| 9/17/2022 | 9:03:00 PM | Sale | ID 44273497-dfaf-456b-b57e-5a797b7dd8cf | $3.60 |
| 9/17/2022 | 9:06:00 PM | Sale | ID 8442fe68-8e8b-4ef5-bb84-75425dae1557 | $3.42 |
| 9/17/2022 | 9:09:00 PM | Sale | ID 444a2440-ecd5-4c91-bb06-fca64269d858 | $6.74 |
| 9/17/2022 | 9:13:00 PM | Sale | ID a93422a4-7474-4164-93d7-3efd3706744a | $12.60 |

| 9/17/2022 | 9:22:00 PM | Sale | ID 46a62169-4e95-4460-8661-6a9b9558ca2c | $1.11 |
|---|---|---|---|---|
| 9/17/2022 | 9:23:00 PM | Purchase | ID 61aae8f6-81cc-4b9b-8bd4-6a09fd75d756 | ($120.00) |
| 9/17/2022 | 9:24:00 PM | Sale | ID 0a9884cb-a43d-4d39-b698-7ed0086af989 | $1.80 |
| 9/17/2022 | 9:28:00 PM | Sale | ID f9a62e03-5a89-413f-909d-6f51d8f7c0ba | $2.24 |
| 9/17/2022 | 9:35:00 PM | Sale | ID 2044f902-8t7f-4c62-895d-d0de1ac8aaeb | $22.50 |
| 9/17/2022 | 9:35:00 PM | Sale | ID aff62511-305e-4834-9c25-d57fbf453225 | $3.60 |
| 9/17/2022 | 9:44:00 PM | Sale | ID 29a7f6f0-e0ec-4e5a-bd27-4fcc72c5b20c | $3.14 |
| 9/17/2022 | 9:52:00 PM | Sale | ID 99fce324-6633-476b-8bce-9c9ba0c9ffcc | $2.70 |
| 9/17/2022 | 9:53:00 PM | Sale | ID 95694b82-22f0-4138-afb8-353c50485349 | $0.90 |
| 9/17/2022 | 10:03:00 PM | Sale | ID 84733d28-9bbb-4d6b-b1dc-2b74b0.3.325ba | $1.11 |
| 9/17/2022 | 10:28:00 PM | Sale | ID 318cb24f-5265-4af6-39fc-2882d41f50e4 | $22.50 |
| 9/17/2022 | 10:47:00 PM | Sale | ID 878d203d-3bcf-40fe-ab19-9abb2a6bfc76 | $215.10 |
| 9/17/2022 | 10:53:00 PM | Purchase | ID 6bc6241c-eab1-4db0-6012-.393685627b4a | ($99.99) |
| 9/17/2022 | 10:53:00 PM | Purchase | ID bccc0b204920-4926-99e1-6e5aea2b3af8 | ($99.99) |
| 9/17/2022 | 10:53:00 PM | Purchase | ID 40253736-3356-4eee-994a-e2f1f53166f0 | ($99.99) |
| 9/17/2022 | 10:53:00 PM | Sale | ID db4a04ea-8e59-4a53-a811-5c6eff73da15 | $54.00 |
| 9/17/2022 | 10:54:00 PM | Sale | ID 6ee6730d-83b0-4903-ad19-279527a38bfe | $0.90 |
| 9/17/2022 | 10:56:00 PM | Sale | ID 7354e1af-d2ad-43d0-83e2-1a67b3672f30 | $19.80 |
| 9/17/2022 | 10:56:00 PM | Sale | ID 3c9d8765-c3cf-4ed1-32d2-2f482d043ca0 | $7.20 |
| 9/17/2022 | 10:59:00 PM | Sale | ID aeac007a-0789-4014-8bb1-e7b2c94ebeeb | $17.10 |
| 9/17/2022 | 11:02:00 PM | Sale | ID 1417d0cd-2232-4f04-949f-c581917842d7 | $31.50 |
| 9/17/2022 | 11:03:00 PM | Purchase | ID 178bc075-965d-4a1e-a520-606e22cf1f30 | ($99.99) |
| 9/17/2022 | 11:15:00 PM | Sale | ID 9afab5f0-c783-4b1b-9770-81486b1c0c87 | $225.00 |
| 9/17/2022 | 11:21:00 PM | Purchase | ID 9b566949-d999-4d2c-9c14-56ce89f4a103 | ($99.99) |
| 9/17/2022 | 11:21:00 PM | Purchase | ID c3834374-73a4-4f42-8ffb-020f09d6e07b | ($99.99) |
| 9/17/2022 | 11:38:00 PM | Sale | ID ff792fbb-338e-4c1f-8298-e5436321e316 | $36.00 |
| 9/18/2022 | 12:02:00 AM | Sale | ID ec104666-af29-4ac7-9e06-f38a4a4039bf | $2.70 |
| 9/18/2022 | 12:10:00 AM | Sale | ID cic3ed9b-133c-4a99-aa91-10eb47349b26 | $162.00 |
| 9/18/2022 | 12:19:00 AM | Purchase | ID b51573e4-e6e2-4bfb-9cf2-c76c641cef61 | ($99.99) |
| 9/18/2022 | 12:19:00 AM | Purchase | ID 53893867-a24b-4561-a3b6-26c5148ef739 | ($99.99) |
| 9/18/2022 | 12:27:00 AM | Sale | ID 472ec9ba-383e-4e13-a3e0-a79daba84583 | $28.80 |
| 9/18/2022 | 12:29:00 AM | Purchase | ID c45afd30-68cf-4092-ba0d-Oa632d3423c1 | ($19.99) |
| 9/18/2022 | 12:29:00 AM | Purchase | ID 7a7369ff-a8fb-45d4-961a-41244e8db56e | ($23.59) |
| 9/18/2022 | 12:31:00 AM | Sale | ID 46b0a2cd-4025-4204-a10c-9223df313d75 | $62.10 |
| 9/18/2022 | 12:31:00 AM | Sale | ID f5dc142d-1e60-4134-a809-48f28dcObc08 | $1.80 |
| 9/18/2022 | 12:46:00 AM | Sale | ID a45d8836-81b7-400d-af55-1dae3bc8a603 | $7.64 |

| 9/18/2022 | 12:47:00 AM | Purchase | ID 3f761657-8ee3-40e5-a869-0086af9a0703 | ($99.99) |
|---|---|---|---|---|
| 9/18/2022 | 12:47:00 AM | Sale | ID 9842dbb8-35de-433c-8463-19295e52e8bc | $17.10 |
| 9/18/2022 | 12:51:00 AM | Sale | ID 2b887f17-63de-4759-9a42-227c8c7eeb46 | $1.80 |
| 9/18/2022 | 12:51:00 AM | Sale | ID aec16409-35fd-4c6b-ad31-1631)329c6331 | $2.70 |
| 9/18/2022 | 12:51:00 AM | Sale | ID 38eb8474-0712-4714-bf39-50c71ae217b1 | $2.70 |
| 9/18/2022 | 12:54:00 AM | Sale | ID 36541930-e6af-4be9-805c-2bfa134c5cff | $7.64 |
| 9/18/2022 | 1:01:00 AM | Sale | ID 59eae5d8-1bb0-4f55-b869-c74a2742d425 | $2.24 |
| 9/18/2022 | 1:09:00 AM | Purchase | ID 8f975c0c-c5ce-42bd-999f-94942d926a17 | ($19.99) |
| 9/18/2022 | 1:14:00 AM | Sale | ID 5baa2c2f-1987-44a6-350f-0e4cd8769fbd | $3.60 |
| 9/18/2022 | 1:53:00 AM | Sale | ID 1c0b4f33-ea17-4a68-9120-817cad459771 | $0.98 |
| 9/18/2022 | 1:58:00 AM | Sale | ID a5fccb22-0837-40dc-98be-f09040253eed | $3.14 |
| 9/18/2022 | 2:03:00 AM | Sale | ID 3eclad42-d7bd-4eba-97d5-f04aa025bc5b | $1.80 |
| 9/18/2022 | 2:19:00 AM | Sale | ID f6ab548c-efb8-478a-8ca4-6fc4123081d9 | $1.80 |
| 9/18/2022 | 3:09:00 AM | Sale | ID f25924ce-cad6-4ada-b8f9-eeffaff72b5f | $143.10 |
| 9/18/2022 | 4:51:00 AM | Sale | ID 69ba3acl-501c-4cf4-ad7b-154d54708527 | $2.70 |
| 9/18/2022 | 9:41:00 AM | Sale | ID db6b1c17-ec89-417f-a76f-Od157cc909fb | $3.14 |
| 9/18/2022 | 10:07:00 AM | Purchase | ID 77efda98-2253-4ba9-a112-8db3acff87b5 | ($130.00) |
| 9/18/2022 | 10:15:00 AM | Sale | ID 17a74742-c1:43-47b0-8a1f-2f2dd644c683 | $4.04 |
| 9/18/2022 | 10:19:00 AM | Sale | ID c8eecba5-bd04-4332-37f0-46a789d42f45 | $12.60 |
| 9/18/2022 | 10:49:00 AM | Sale | ID cd87fa4d-a80b-43e8-af1a-a87d2bf89790 | $8.10 |
| 9/18/2022 | 11:00:00 AM | Sale | ID 69d30b8b-dcc9-4364-607d-9c20666784cf | $1.80 |
| 9/18/2022 | 11:29:00 AM | Sale | ID c5178983-f6ba-40d6-baa3-e72a93495b1b | $35.10 |
| 9/18/2022 | 11:30:00 AM | Sale | ID 4c3f9d88-7cf5-4fa2-a9d5-628f0d848404 | $4.50 |
| 9/18/2022 | 11:30:00 AM | Sale | ID 2058.3138b-d26a-400c-83d8-1907cfeaddad | $4.50 |
| 9/18/2022 | 11:31:00 AM | Purchase | ID c5465548-fdb8-47a1-9fc2-fa09613d33f3 | ($99.99) |
| 9/18/2022 | 11:33:00 AM | Sale | ID 63f68916-9986-41e2-a5fe-3cb4edeb73ba | $10.80 |
| 9/18/2022 | 11:41:00 AM | Sale | ID 09fc688f-1658-4d64-8154-ac237030da3f | $2.70 |
| 9/18/2022 | 11:42:00 AM | Sale | ID 124f63c9-1c2d-491e-a3d9-a1fd5b060ed5 | $26.10 |
| 9/18/2022 | 11:43:00 AM | Purchase | ID clea9d94-a4fc-4088-a208-b7573357d27c | ($19.99) |
| 9/18/2022 | 11:51:00 AM | Sale | ID 0d7a1918-79b1-413c-a2cf-c803f6271e74 | $4.50 |
| 9/18/2022 | 11:54:00 AM | Sale | ID 2e25ead6-2363-4326-9e37-7b27bd641f57 | $4.49 |
| 9/18/2022 | 11:56:00 AM | Sale | ID 6721ae97-0230-473c-9e5d-0cdeb423359d | $2.70 |
| 9/18/2022 | 11:56:00 AM | Sale | ID 9d47be6a-620a-4f4d-826b-91d5b8869954 | $2.01 |
| 9/18/2022 | 12:00:00 PM | Sale | ID 00cdb513-da91-4e06-8c72-e26231)6861f2 | $53.10 |
| 9/18/2022 | 12:02:00 PM | Purchase | ID 398bafb5-5211-4d56-bd1a-5fb8523ba097 | ($49.99) |
| 9/18/2022 | 12:03:00 PM | Sale | ID 040e46ba-74e2-4ae9-a23b-bf3bab2030e5 | $3.60 |

| 9/18/2022 | 12:04:00 PM | Sale | ID b2a2'od86-ba55-4929-9d89-ce00974c9334 | $12.60 |
|---|---|---|---|---|
| 9/18/2022 | 12:08:00 PM | Sale | ID 0bd2875f-9abf-4010-b493-561e91478fae | $2.70 |
| 9/18/2022 | 12:09:00 PM | Sale | ID 97d9dcdb-edb3-46a0-9622-475a41cda0c0 | $62.10 |
| 9/18/2022 | 12:29:00 PM | Sale | ID 6882222e-ff29-4f21-1)53f-bb146eb7722c | $3.37 |
| 9/18/2022 | 12:33:00 PM | Sale | ID 4295e9ea-dd4b-4c8a-99d7-bf67ca40a667 | $2.24 |
| 9/18/2022 | 12:34:00 PM | Sale | ID 8270fb1e-a93c-47cd-9f13-6392401c586b | $2.91 |
| 9/18/2022 | 12:36:00 PM | Sale | ID cc836414-50bc-4ec6-a095-030d534f26fb | $1.80 |
| 9/18/2022 | 12:36:00 PM | Sale | 0 e3edf6f4-a425-46f0-b2ad-3c73d2764f7e | $0.90 |
| 9/18/2022 | 12:36:00 PM | Sale | ID 129c0f1d-f8a2-4a1e-acd3-88647ea70302 | $1.08 |
| 9/18/2022 | 12:37:00 PM | Purchase | ID a5befa06-f77a-44a0-8259-c146635f6b09 | ($99.99) |
| 9/18/2022 | 12:38:00 PM | Sale | ID 37655e20-3233-46d1-8ff7-07e63937bfc7 | $2.69 |
| 9/18/2022 | 12:41:00 PM | Sale | ID d2d5e009-921e-4244-806a-d5a506e5649f | $1.65 |
| 9/18/2022 | 12:43:00 PM | Sale | ID 04efe854-0061-40da-bb4e-797f683fa834 | $3.14 |
| 9/18/2022 | 12:43:00 PM | Sale | ID 7b3a0830-1fc8-4679-623e-0e5e5852ea63 | $3.60 |
| 9/18/2022 | 2:00:00 PM | Sale | ID cf3beaed-0a10-40e3-8877-b8bc584f36ef | $1.34 |
| 9/18/2022 | 2:58:00 PM | Sale | ID 79d1caf9-4a53-4eb7-8f61-2c67598d12d4 | $499.99 |
| 9/18/2022 | 3:05:00 PM | Purchase | ID 0ea8ed3a-c59e-41f6-8520-62810e28d1d5 | ($99.99) |
| 9/18/2022 | 3:05:00 PM | Purchase | ID 03bbb80a-0ccb-4645-838e-804e47885091 | ($399.99) |
| 9/18/2022 | 4:06:00 PM | Sale | ID 204a38c1-2436-457f-bd5e-03a85e0ee124 | $8.10 |
| 9/18/2022 | 4:12:00 PM | Sale | ID 2dd78e3e-d040-46ce-a7cd-a8cbaa8b9217 | $1.80 |
| 9/18/2022 | 5:01:00 PM | Purchase | ID 9f47ed55-9a60-4ace-9214-9024313b39a3 | ($2.90) |
| 9/18/2022 | 5:21:00 PM | Sale | ID 766e1c1-d714-4515-a3013-00cbad109cdf | $1.80 |
| 9/18/2022 | 5:37:00 PM | Sale | ID 2b5abdf6-ffc1-4bbe-a745-8df19c142f6c | $36.00 |
| 9/18/2022 | 5:44:00 PM | Sale | ID d9c2fdf3-erdb2-4c8d-9a03-fe4a9e75e6c1 | $1.34 |
| 9/18/2022 | 5:44:00 PM | Sale | I ID ba217ad6-b7b4-4040-a336-9b325571b739 | $14.40 |
| 9/18/2022 | 5:48:00 PM | Sale | ID 013c3758-42ca-4b72-968c-1fba601691d7 | $58.50 |
| 9/18/2022 | 5:50:00 PM | Purchase | ID 13161080-3acc-4d13-8dc4-013681cb2d2e | ($99.99) |
| 9/18/2022 | 8:06:00 PM | Sale | ID 37c2863e-1993-4f43-9047-47f58787433e | $24.30 |
| 9/18/2022 | 8:53:00 PM | Sale | ID 84754974-b29f-49b2-bOf4-4d1f6a4b192b | $4.50 |
| 9/18/2022 | 8:56:00 PM | Purchase | ID c7804444-1f78-4e77-8ada-272ef8b5b758 | ($49.99) |
| 9/18/2022 | 8:58:00 PM | Sale | ID 26ad0601-259d-4f3e-9976-e9c897f04d70 | $4.94 |
| 9/18/2022 | 9:41:00 PM | Sale | ID 98931372b-13bf-40c3-95f9-39c8da883a89 | $35.10 |
| 9/18/2022 | 9:49:00 PM | Sale | ID 8d203570-1333-4155-93e9-8196e970a8f3 | $1.08 |
| 9/18/2022 | 9:50:00 PM | Sale | ID 82a5d448-6f8c-451c-9a99-b2ffc770cd43 | $2.24 |
| 9/18/2022 | 9:53:00 PM | Sale | ID e650ac2b-06a7-4efb-b5eb-7f39f03b98bf | $2.70 |
| 9/18/2022 | 9:53:00 PM | Sale | ID e650ac2b-06a7-4efb-b5eb-7f39f03b98bf | $2.70 |

| 9/18/2022 | 10:01:00 PM | Purchase | ID 2465663e-ff5a-4eed-90ef-26621c6139db | ($49.99) |
|-----------|-------------|----------|-----------------------------------------|----------|
| 9/18/2022 | 10:14:00 PM | Sale | ID 436f2234-15c3-4d81-6527-64254a757dd2 | $1.80 |
| 9/18/2022 | 10:15:00 PM | Sale | ID 0859d368-5dfe-4e31-8c83-c1555828681a | $5.40 |
| 9/18/2022 | 10:17:00 PM | Sale | ID 8d310912-c1d0-4292-8c93-94c681d5659a | $12.60 |
| 9/18/2022 | 10:20:00 PM | Sale | ID 3f7b8fe9-c725-447e-a913-61f000908ea0 | $19.80 |
| 9/18/2022 | 10:22:00 PM | Sale | ID 3d943888-4dd6-4614-9b6c-c467710767df | $3.32 |
| 9/18/2022 | 10:25:00 PM | Sale | ID baadf9c6-ee1d-42d4-9619-859684f4a717 | $3.14 |
| 9/18/2022 | 10:28:00 PM | Sale | ID 7b7dfbe9-7401-4aa5-b354-e70feb4e13bb | $0.90 |
| 9/18/2022 | 10:35:00 PM | Purchase | ID 114f9c23-25ec-43e2-bd49-fa7659c657e8 | ($49.99) |
| 9/18/2022 | 10:47:00 PM | Sale | ID f7006403-aa71-4651-9dd3-f439ea598eeb | $10.80 |
| 9/18/2022 | 11:10:00 PM | Sale | ID 446f3602-61d9-4e4e-9954-2545572ef0da | $3.14 |
| 9/18/2022 | 11:13:00 PM | Sale | ID cc16b50f-b893-467f-bdec-4e1123196fdc | $9.00 |
| 9/18/2022 | 11:18:00 PM | Sale | ID 5527f3d6-01 b7-431f-93e6-a95237629d4a | $8.54 |
| 9/18/2022 | 11:21:00 PM | Sale | ID bb090070-c0f2-433e-b3a1-309556196653 | $3.60 |
| 9/18/2022 | 11:26:00 PM | Sale | ID 6442d8e1-5725-400e-8a59-e295288177f5 | $2.29 |
| 9/18/2022 | 11:28:00 PM | Sale | ID 2885dbed-a851-4e7d-a586-c9d19ee054ae | $8.10 |
| 9/18/2022 | 11:29:00 PM | Sale | ID ffe54374-283f-4103-bdcc-d3adbb602a78 | $1.00 |
| 9/18/2022 | 11:32:00 PM | Sale | ID 9ed63cce-7635-4277-a6ef-4dcbc30404c6 | $3.58 |
| 9/18/2022 | 11:35:00 PM | Purchase | ID 5c390571-d629-424e-885d48897f7277c7 | ($49.99) |
| 9/18/2022 | 11:42:00 PM | Sale | ID 9726d8c12-3622-4c17-39fc-6424ec957840 | $8.10 |
| 9/18/2022 | 11:51:00 PM | Sale | ID 59633599-8375-47cb-3407-ef53f0863139 | $225.00 |
| 9/18/2022 | 11:58:00 PM | Purchase | ID 8a302333-2f77-4e25-9d15-74f23f7d7750 | ($110.00) |
| 9/19/2022 | 12:00:00 AM | Purchase | ID 25ad7412-29a0-4047-33034488eef7dda6 | ($128.00) |
| 9/19/2022 | 12:06:00 AM | Sale | ID e21a618d-1e6e-4607-978c-4b7bb1737647 | $2.70 |
| 9/19/2022 | 12:07:00 AM | Sale | ID 3IDID19ad8-74bf-4b13-b2ef-eb579b6bc9d6 | $7.20 |
| 9/19/2022 | 12:07:00 AM | Sale | ID 7801,113f-8b13-45f6-6249-ff4017.3729f5 | $6.30 |
| 9/19/2022 | 12:07:00 AM | Sale | ID acf36f57-6686-4cca-373c-fb8aa465578d | $44.10 |
| 9/19/2022 | 12:08:00 AM | Sale | ID b4de26cb-5d70-4fbf-9ef0-0366f200564f | $5.40 |
| 9/19/2022 | 12:09:00 AM | Purchase | ID da26687d-1db2-4771-beeb-dd32fb443602 | ($49.99) |
| 9/19/2022 | 1:02:00 AM | Sale | ID eb0ea4ce-5702-407b-a3c3-e496ebacc680 | $2.70 |
| 9/19/2022 | 1:03:00 AM | Sale | ID 1ac25be5-6129-4401-9cba-550919f3f298 | $1.80 |
| 9/19/2022 | 1:08:00 AM | Sale | ID b5247647-a959-42aa-9667-30767bc9c5be | $2.70 |
| 9/19/2022 | 1:12:00 AM | Sale | ID 243810a1-3f1c-4060-9489-c8d6b151223b | $0.90 |
| 9/19/2022 | 1:13:00 AM | Purchase | ID d4f7e8da-4626-4d92-bbc7-5d197f43d348 | ($99.99) |
| 9/19/2022 | 1:20:00 AM | Sale | ID 03eabcb5-c1bf-4551-88fa-f94defc09c2e | $49.50 |
| 9/19/2022 | 2:40:00 AM | Sale | ID 83182058-2d80-4565-a7cb-56e57285220d | $2.70 |

| 9/19/2022 | 2:46:00 AM | Sale | ID 19fd3e5e-3197-4cc6-a270-daeed76b7203 | $2.70 |
|---|---|---|---|---|
| 9/19/2022 | 5:18:00 AM | Sale | ID 809305c7-7e8e-4340-b5f7-4582effa2668 | $1.34 |
| 9/19/2022 | 7:10:00 AM | Purchase | ID f3d56f5d-b5d9-4462-a594-d8e982011129 | ($49.99) |
| 9/19/2022 | 7:13:00 AM | Sale | ID a916f5d3-4938-4c68-9674-1313eddf23d9 | $12.60 |
| 9/19/2022 | 7:26:00 AM | Sale | ID d8a12694 4735 4172-8e41-b848553ab9a9 | $3.60 |
| 9/19/2022 | 7:39:00 AM | Sale | ID c1132f32-f66b-451d-9374-7faee64ca7d0 | $2.70 |
| 9/19/2022 | 8:00:00 AM | Sale | ID 30abc6b7-0710-4c3a-a1f4-e49b243e34ed | $12.60 |
| 9/19/2022 | 8:08:00 AM | Sale | D 45774117-2c02-4995-aa20-0a0b0338b82d | $1.08 |
| 9/19/2022 | 8:25:00 AM | Sale | ID 753e6163-5589-448e-9113-ce0065249769 | $10.80 |
| 9/19/2022 | 8:27:00 AM | Sale | ID Seaa8ae3-476e-47f8-b23b-a81e1a9a1e36 | $9.00 |
| 9/19/2022 | 8:28:00 AM | Purchase | ID c6c12e3e-+460-4fbc-Be32-80c2df724d5e | ($49.99) |
| 9/19/2022 | 9:45:00 AM | Sale | ID f9dc8193-ce3F-4610-a720-02d079038e9e | $45.00 |
| 9/19/2022 | 10:04:00 AM | Purchase | ID 474efea0-97a6-47bd-8ee6-a64a1d435250 | ($49.99) |
| 9/19/2022 | 10:07:00 AM | Sale | ID ec29556a-3096-4fc4-bcd0-c36f1c1dbe38 | $13.50 |
| 9/19/2022 | 10:11:00 AM | Sale | ID 17ba712-70d0-4260-8ea3-861e05075dd3 | $23.40 |
| 9/19/2022 | 10:23:00 AM | Sale | ID fea80903-914d-4510-6408-93266d09fae5 | $9.90 |
| 9/19/2022 | 10:27:00 AM | Purchase | ID 25d1b562-1893-4d56-9dd2-2434ef4c9ad0 | ($49.99) |
| 9/19/2022 | 10:30:00 AM | Sale | ID 3a295a99-a2be-42f1-bf27-99d1a486a9be | $10.80 |
| 9/19/2022 | 11:25:00 AM | Sale | ID afd05dd1-791f-4c50-aa74-639e324c8396 | $3.60 |
| 9/19/2022 | 11:25:00 AM | Sale | ID 92c921)92-c925-42ed-92e2-d01fd22f526d | $35.10 |
| 9/19/2022 | 11:26:00 AM | Sale | ID e46263ff-1039-44de-9e6a-6aa6356c35b3 | $3.60 |
| 9/19/2022 | 11:27:00 AM | Sale | ID 13639695-fccb-424d-a116-46c12.3393f86 | $49.99 |
| 9/19/2022 | 11:28:00 AM | Sale | ID dc684776-e053-4507-9697-04ea154d5cd5 | $3.14 |
| 9/19/2022 | 11:30:00 AM | Sale | ID d75a1ae1-442e-4816-833c-3660e22dc0fb | $3.60 |
| 9/19/2022 | 11:38:00 AM | Sale | ID f3eacc88-4bc1-413f-b052-1f735dca5056 | $7.20 |
| 9/19/2022 | 11:41:00 AM | Sale | ID 61d677a2-0158-4750-b26d-90de7825693b | $3.60 |
| 9/19/2022 | 11:42:00 AM | Sale | ID 2ed43b2a-6617-474d-90fc-181855a80518 | $19.99 |
| 9/19/2022 | 11:48:00 AM | Sale | ID 2104f457-b2ad-486b-a759-6e9690e6f073 | $4.50 |
| 9/19/2022 | 12:01:00 PM | Sale | ID 105b9086-6325-46a8-8893-47e487c2c78f | $7.20 |
| 9/19/2022 | 12:11:00 PM | Sale | ID fl f7a169-ded9-423e-9cc9-17d9df53249c | $31.50 |
| 9/19/2022 | 12:13:00 PM | Sale | ID 5812c363-cd9d-433d-9173-254152039412 | $2.70 |
| 9/19/2022 | 12:14:00 PM | Purchase | ID 6602ff30-067e-4f74-aab6401a3fcd318c | ($49.99) |
| 9/19/2022 | 12:16:00 PM | Sale | ID 34c0c204-1615-4510-9128-122e1a554259 | $7.20 |
| 9/19/2022 | 12:17:00 PM | Sale | ID b302c216-1da6-4cd1-91f6-eOff19d99a15 | $8.10 |
| 9/19/2022 | 12:22:00 PM | Sale | ID f8236c17-1281-4f8f-a9b5-89baadf43452 | $4.50 |
| 9/19/2022 | 12:53:00 PM | Sale | ID 024d7e1a-4141-4419-a250-51973c4936e7 | $2.70 |

| | | | | |
|---|---|---|---|---|
| 9/19/2022 | 12:53:00 PM | Sale | ID 3c8da268-878e-480c-bdbe-d06eba53a6e8 | $8.54 |
| 9/19/2022 | 12:55:00 PM | Sale | ID 997f9a1f-d904-4059-ba10430c5e9bcfd7 | $3.60 |
| 9/24/2022 | 12:07:00 AM | Sale | ID el5df92f-6f7b-4912-bbfe-0908414f0f4b | $2.70 |
| 9/24/2022 | 10:49:00 AM | Sale | ID bf787f67-42b2-4367-963f-6c994f4af166 | $2.70 |
| 9/24/2022 | 2:49:00 PM | Sale | ID 815ec9c0-84e-4e39-aa9c-8abe0ae5f3cd | $4.50 |
| 9/24/2022 | 6:46:00 PM | Sale | ID d3a76797-d509-4fbc-a820-8f0e81181a28 | $4.04 |
| 9/24/2022 | 8:00:00 PM | Sale | ID b0e27a76-2156-4d57-9f4d-679fd315c33b | $2.24 |
| 9/24/2022 | 8:20:00 PM | Sale | ID b733de37-0e71-454e-9de1-bdd98fcf6684 | $3.14 |
| 9/24/2022 | 8:23:00 PM | Sale | ID ccada884-9855-4d07-a5f2-d9e3ffbc9ffa | $2.01 |
| 9/24/2022 | 8:31:00 PM | Sale | ID 50d94074-9616-422c-b98d-06239c748f7d | $3.14 |
| 9/24/2022 | 9:23:00 PM | Sale | ID 93087b8e-90f7-4805-81ee-03643c3527bc | $1.34 |
| 9/24/2022 | 9:31:00 PM | Sale | ID c893e4ad-13e5-4865-ad80-5eae0e12b408 | $5.40 |
| 9/24/2022 | 10:24:00 PM | Sale | ID e148fe93-4c3c-48a1-13207-606fdf1b53fb | $2.70 |
| 9/24/2022 | 10:44:00 PM | Sale | ID f9f05325-b984-4a66-ae76-4c00b9b44699 | $3.14 |
| 9/24/2022 | 11:35:00 PM | Sale | ID 2cbf97e4-a3c7-456d-90d9-9678eb9fa18f | $5.40 |
| 9/25/2022 | 12:02:00 AM | Sale | ID bafcba8b-7c63-4f03-a132-cda7baf8ed00 | $2.37 |
| 9/25/2022 | 12:06:00 AM | Sale | ID 6623684f-e254-44:18f-ad14-9ff5c4482e97 | $3.60 |
| 9/25/2022 | 1:54:00 AM | Sale | ID Ofc3ed7e-baba-4955-881f-6dcd970dcfdd | $2.24 |
| 9/25/2022 | 2:55:00 AM | Sale | ID 373bc4f7-60b4-4c6e-955d-70d8ec3bd2a1 | $2.58 |
| 9/25/2022 | 4:23:00 AM | Sale | ID e2c2a205-4b7d-408d-aea0-4d1f592f1d92 | $1.34 |
| 9/25/2022 | 9:45:00 AM | Sale | ID 297265e7-b4b9-4e60-b2b2-8998b28b0c7b | $2.60 |
| 9/25/2022 | 10:40:00 AM | Sale | ID b215d583-9514-4e1a-8f97-668836a9677a | $1.80 |
| 9/25/2022 | 10:44:00 AM | Sale | ID 1e2e7077-c238-491c-a960-11876e1e9f34 | $2.99 |
| 9/25/2022 | 11:34:00 AM | Sale | ID 07ef0439-16c1-4655-a1b6-3311cb1048bd | $3.59 |
| 9/25/2022 | 11:54:00 AM | Sale | ID a5d47181-2a27-455b-bf48-29059de98556 | $2.99 |
| 9/25/2022 | 8:31:00 PM | Sale | ID cbc82cbd-f295-4262-a57b-2a2700159cb5 | $2.70 |
| 9/25/2022 | 9:44:00 PM | Sale | ID f37602be-9637-44a6-af6a-elb3afd3413d | $2.70 |
| 9/25/2022 | 11:36:00 PM | Sale | ID 6dfc706a-1965-4108-9eaf-08c0553f71dd | $1.80 |
| 9/28/2022 | 11:42:00 AM | Sale | ID 095eb158-9d47-4fda-a6aa-643384eb4278 | $4.50 |
| 9/28/2022 | 12:16:00 PM | Sale | ID 55f364e0-c676-496e-825f-b6ae9d2bblae | $2.24 |
| 9/28/2022 | 10:53:00 PM | Sale | ID bf9511c8-9845-48c7-9878-12e89428eb8f | $2.88 |
| 9/28/2022 | 10:54:00 PM | Sale | ID 76589106-9015-49bd-adc9-67704ac2a6bc | $0.90 |
| 9/28/2022 | 11:05:00 PM | Sale | ID 937b9de3-ccd2-41f5-93b9-1f7b0cbc1fe5 | $1.89 |
| 9/28/2022 | 11:06:00 PM | Sale | ID 7f23285-6666-4724-aa55-16f552041d49 | $1.62 |
| 9/28/2022 | 11:07:00 PM | Sale | ID 4473b0e6-c80a-4238-af1f-cc4282fe09a0 | $1.83 |
| 9/28/2022 | 11:19:00 PM | Sale | ID f9e8e4c4-ca23-40e8-bbb5-cc8ad8556100 | $1.80 |

| 9/29/2022 | 12:00:00 AM | Sale | ID 095eb158-9d47-4fda-a6aa-643384eb4278 | $4.04 |
|---|---|---|---|---|
| 9/29/2022 | 12:44:00 AM | Sale | ID f8c4dc72-79ca-49c0-a2c6-443813226099 | $1.80 |
| 9/29/2022 | 12:56:00 AM | Sale | ID 991aa76c-f7d5-4562-a7d5-2166462c118a | $4.50 |
| 9/29/2022 | 3:02:00 AM | Sale | ID 165f06ea-806e-4618-80d3-d2e15753916a | $2.01 |
| 9/29/2022 | 3:59:00 AM | Sale | ID fda96631)-106b-4847-b2bd-bfd06b5cac86 | $1.34 |
| 9/29/2022 | 3:59:00 AM | Sale | ID 0726c0fb-d770-468d-9a3d-b339a7d4a532 | $1.34 |
| 9/29/2022 | 5:17:00 AM | Sale | ID fbc706964353-4de1-b061)-438b2a80ed20 | $3.14 |
| 9/29/2022 | 6:16:00 AM | Sale | ID d1830db0-c843-4936-b8e7-80c45c7ca76a | $4.50 |
| 9/29/2022 | 8:12:00 AM | Sale | ID f4b 75880-181 c-4895-ba55-2aa0fee214fd | $2.70 |
| 9/29/2022 | 8:27:00 AM | Sale | ID b 1f41214-4e6e-431b-bee 1-7f564e5565f1 | $1.34 |
| 9/29/2022 | 8:53:00 AM | Sale | ID 4ac52978-d6ea-44d6-b 1c1 -c70e474b6ba2 | $1.08 |
| 9/29/2022 | 9:42:00 AM | Sale | ID 62962567-6648-4dea-a442-e408bc974Sfb | $1.11 |
| 9/29/2022 | 11:02:00 AM | Sale | ID aa9c7f2f-2531-416e-9212-125365e505a6 | $19.99 |
| 9/29/2022 | 4:41:00 PM | Sale | ID 40d176c7-f95c-48d7-a277-02e9e068fb 19 | $1.34 |
| 9/29/2022 | 5:23:00 PM | | ID 65a001a0-7944-482a-80ed-8dd381 c42677 | $2,70 |
| 9/29/2022 | 7:43:00 PM | Sale | ID 04599eda-095e-42d1-b9ff-eb9686088722 | $1.00 |
| 9/29/2022 | 9:50:00 PM | Sale | ID fS 10beb1 -60c0-41 bd-a8b2-30e937b36736 | $72.00 |
| 9/30/2022 | 7:47:00 AM | Sale | ID aa 729d86-b526-42e 1-b82f-9642e4ce836e | $2.01 |
| 9/30/2022 | 12:07:00 PM | Sale | ID ed30e65f-a 1 e4-4758-8976-a 163c 7218e 17 | $9.90 |
| 9/30/2022 | 5:47:00 PM | Sale | ID 10647eb408-1bd5-44d8-ae3a-d9b0abd47a48 | $1.34 |
| 9/30/2022 | 11:24:00 PM | Sale | ID  f12d642e-99de-49d1 -aa89- af7722992603 | $1.80 |
| 9/30/2022 | 11:26:00 PM | Sale | ID 8b4c4227-48b1 ·448e-86d6-01f42a98afb6 | $1.80 |
| 9/30/2022 | 11:42:00 PM | Sale | ID 394f4030·9158·456d-82f3-a2040440c350 | $1.80 |
| 9/30/2022 | 11:54:00 PM | Sale | ID 8fa3b7d0-5905-4f6f-a47e-ae53175a6035 | $1.80 |
| 9/30/2022 | 11:58:00 PM | Sale | ID ccfb9750-ff7d-414c·bd00-c2ada80229e5 | $2.79 |
| 10/1/2022 | 12:04:00 AM | Sale | ID 0374d377-2fa3-4bd4-affd-59c179721d78 | $2.79 |
| 10/1/2022 | 12:06:00 AM | Sale | ID 1742b2ff-cfea-430a·8c9a-36c1 Sf3c67f5 | $1.08 |
| 10/1/2022 | 12:09:00 AM | Sale | ID 7a39025a-df74-49f8-97cf-5Sd2c0584c39 | $0.99 |
| 10/1/2022 | 2:28:00 AM | Sale | ID e5b7153d-1 Sd4-4ddc-9add-404f9508e236 | $1.80 |
| 10/1/2022 | 3:07:00 AM | Sale | ID b50f59e6-9372-498c-8398-f351be9fce93 | $1.26 |
| 10/1/2022 | 3:36:00 AM | Sale | ID 71d6dce3-307d-4230-92cd-99933ea8b296 | $9.00 |
| 10/1/2022 | 11:13:00 AM | Sale | ID a08df8a0-e693-4c7d-b10c-27da3e65b3ac | $5.40 |
| 10/1/2022 | 11:24:00 AM | Sale | ID f355377c-508a-434e-b625-936bc562205a | $2.24 |
| 10/1/2022 | 11:28:00 AM | Sale | ID 906b95b5-c242-4ad9-b6aa-fd84f7a018fe | $3.14 |
| 10/1/2022 | 11:39:00 AM | Sale | ID 73d834e2-4f2a-4805-b887-0c22e44fe655 | $4.50 |
| 10/1/2022 | 10:27:00 PM | Sale | ID  0fdbfc45-1 f6f-4db2-bc24-f1 e911418e96 | $1.98 |

| 10/1/2022 | 11:21:00 PM | Sale | ID 2458a 7dc-dee0-4b5b-8862-6bebb 1205d5c | $1.80 |
|---|---|---|---|---|
| 10/1/2022 | 11:37:00 PM | Purchase | ID a7f7039a-67c0-460b-9e6a-6b5362e2fd6b | ($99.99) |
| 10/1/2022 | 11:39:00 PM | Purchase | ID 69507dd1-730f-4953-a44b-edbc316d58bf | ($49.99) |
| 10/1/2022 | 11:50:00 PM | Purchase | ID 137b5af5-9b9f-4ecf-9Sf4-d53525240586 | ($49.99) |
| 10/1/2022 | 11:50:00 PM | Purchase | ID a733e4da-b806-424d-a861-348e19fe4a2c | ($99.99) |
| 10/1/2022 | 11:52:00 PM | Purchase | ID b2fc62c4-6455-4547-a69d-fee48b65ca42 | ($49.99) |
| 10/1/2022 | 11:58:00 PM | Sale | ID  d738f1 ad-3711-4cd0-b68a-Sbd772d0dc4c | $0.99 |
| 10/1/2022 | 11:59:00 PM | Sale | ID 88f89fab-bd48-4e88-b3e6-fdbe6a0ae068 | $4.50 |
| 10/2/2022 | 12:01:00 AM | Sale | ID d3d14b8e-9b1c-43f0-bf0b-8a57b67b853b | $0.99 |
| 10/2/2022 | 9:57:00 AM | Sale | ID 3e0af640-21e7-4114-9bdf-1a163f665d64 | $5.40 |
| 10/2/2022 | 10:08:00 AM | Sale | ID 88bb69c5-a47d-42e3-b568-735036bc2d72 | $1.34 |
| 10/2/2022 | 10:30:00 AM | Sale | ID  9b78955b-49e0-4f20-afcb-9f2236a147f3 | $4.50 |
| 10/2/2022 | 11:09:00 AM | Sale | ID e4254dbb-bb84-43b4-ab34-705e31d83255 | $67.50 |
| 10/2/2022 | 11:56:00 AM | Sale | ID 186af5e4-43d4-4aa4-8b78-63dcOOed1f2e | $5.40 |
| 10/2/2022 | 4:49:00 PM | Sale | ID 0a2cb014-edb3-4a59-83d1-bd9308ff9e15 | $2.70 |
| 10/2/2022 | 5:10:00 PM | Sale | ID 4c6d35fc-d667-42a9-830e-0142c456ff12 | $1.34 |
| 10/2/2022 | 5:18:00 PM | Sale | ID 7aef4583-9dbc-445c-a737-f9c2efa44d41 | $10.90 |
| 10/2/2022 | 9:59:00 PM | Sale | ID 3610Sf17-d33a-4a92-a50a-Ob4f96471 bbO | $72.00 |
| 10/2/2022 | 11:52:00 PM | Sale | ID eeeddaf7-1062-4e51-b06c-2cda64a0af3a | $0.03 |
| 10/3/2022 | 12:07:00 AM | Sale | ID 7a298ff4-b4b6-4118-962f-69ee829cd463 | $11.70 |
| 10/3/2022 | 12:10:00 AM | Purchase | ID ef024677-e665-4f45-9843-f82016ad3b88 | ($49.99) |
| 10/3/2022 | 12:12:00 AM | Sale | ID ac0e21 Od-75a2-464c-bde9-e822d4ef2adf | $16.20 |
| 10/3/2022 | 12:14:00 AM | Sale | ID 52da27ce-e958-4c99-86be-45578bfc2298 | $3.60 |
| 10/3/2022 | 11:46:00 PM | Sale | ID 07e7b312-1968-4005-9b08-576c2556b393 | $4.04 |
| 10/4/2022 | 12:40:00 AM | Sale | ID 0a33e1e-4-a74a-410a-b2b9-3e3c18a3eebb | $1.80 |
| 10/4/2022 | 1:35:00 AM | Sale | ID b2e51efa-806c-4726-889d-f26f18884391 | $4.50 |
| 10/4/2022 | 2:40:00 AM | Sale | ID 9dd4def9-4dd9-4de3-a112-cbfba213e96d | $6.92 |
| 10/4/2022 | 7:41:00 AM | Sale | ID e87e0189-6262-425d-a9eb-57bcb98002d7 | $4.50 |
| 10/4/2022 | 9:56:00 AM | Sale | ID 987afd35-b94c 4639-adcc-1 c19021 c956b | $1.80 |
| 10/4/2022 | 11:20:00 AM | Sale | ID 0da4711 b-964b 4604-9edf 271f901ea3e7 | $1.00 |
| 10/4/2022 | 11:23:00 AM | Sale | ID 5816377d-a6e8 43a9 a14e-e23ddf7d2395 | $1.70 |
| 10/4/2022 | 11:58:00 AM | Sale | ID 9c1ea8ff-be3c-46ff-9e3c-0e63a5fe0f3b | $1.80 |
| 10/4/2022 | 12:05:00 PM | Sale | ID 8228bd60-1774-40aa-a316-4906d1 b772bc | $1.98 |
| 10/4/2022 | 12:07:00 PM | Sale | ID 80bbfS0a-561c-4757-96b8-a0e6eb18478a | $1.80 |
| 10/4/2022 | 2:09:00 PM | Purchase | ID 1c64d1ca-1a8d-4c6e-bf61-526ca12f9f0c | ($19.99) |
| 10/4/2022 | 2:28:00 PM | Sale | ID  bd62c1b3-1203-4351-9722-f292d0510280 | $1.80 |

| | | | | |
|---|---|---|---|---|
| 10/4/2022 | 2:28:00 PM | Sale | ID b21 d43a3-7c39-455f-bad0-c76844a800d3 | $1.57 |
| 10/4/2022 | 3:12:00 PM | Sale | ID bf548ab6-df24-4836-92b3-71c08eb9814d | $2.24 |
| 10/4/2022 | 3:23:00 PM | Sale | ID  29e641e1-16af-4667-8c87-af84a4a26917 | $2.24 |
| 10/4/2022 | 4:04:00 PM | Sale | ID 9bc7ff90-8fec-4a 79-badd-51 e56a6fde2c | $5.84 |
| 10/4/2022 | 4:13:00 PM | Sale | ID d8B0c382-8f46-4ad5-990c-5472d5aa7ef6 | $1.00 |
| 10/4/2022 | 5:12:00 PM | Sale | ID 2d7f4c7d-2a58-42de-a4aa-557e5ff0e5c5 | $1.08 |
| 10/4/2022 | 5:51:00 PM | Sale | ID 6e163c7a-6c7d-4fa1-8482-2df23273e7a2 | $2.70 |
| 10/4/2022 | 6:22:00 PM | Sale | ID  7c89bee1-2747-4355-9194-865472c60338 | $1.80 |
| 10/4/2022 | 10:52:00 PM | Sale | ID 88665ed2-dc15-4c12-a95b-08a99493d047 | $3.60 |
| 10/5/2022 | 9:22:00 AM | Sale | ID 59e9a380-9ba3-4e4c-81d2-bb78ela5bbae | $2.52 |
| 10/5/2022 | 3:06:00 PM | Sale | ID eaebf2da-7b82-47e8-99fe-541879dcc22e | $1.80 |
| 10/5/2022 | 8:59:00 PM | Sale | ID 1336ca61-8e34-428a-928b-7c385c059f72 | $5.04 |
| 10/6/2022 | 6:26:00 AM | Sale | ID  8291aa97-4b2d-4ddf-8e97-59ec35bbc75e | $1.80 |
| 10/6/2022 | 6:26:00 AM | Sale | ID 6557973f-3d5f-4154-9a79-695642e0ad66 | $1.80 |
| 10/6/2022 | 3:28:00 PM | Sale | ID 26b53511-4873-4ce3-94f5-4a2eb87d8403 | $4.50 |
| 10/6/2022 | 3:42:00 PM | Sale | ID fe0c9a3a-7b24-4cad-af5a-3fb4b3785abd | $3.60 |
| 10/6/2022 | 6:10:00 PM | Sale | ID  c4550c3 I -dcd6-4003-85ee-7685e22a23a7 | $1.80 |
| 10/6/2022 | 6:11:00 PM | Sale | ID  17aoeoc7-1539-413f-ad8e-e6ba8af54d36 | $1.80 |
| 10/6/2022 | 6:12:00 PM | Sale | ID f4fd0e70-cab9-42ac-bf55-6edb5677d10f | $1.80 |
| 10/6/2022 | 6:13:00 PM | Sale | ID  70046731-3ba6-4e96-91 ef-c7d be8e3f1 Sc | $2.24 |
| 10/6/2022 | 7:49:00 PM | Sale | ID db4473ae-a745-4240-b56b-507cfe45d280 | $2.88 |
| 10/7/2022 | 5:22:00 PM | Sale | ID 96adc5e8-b828-44d2-bb19-ea6b155a0db9 | $4.50 |
| 10/8/2022 | 12:45:00 PM | Sale | ID 797f5c35-0599-40d2-9456-4b99009ba280 | $1.00 |
| 10/9/2022 | 8:52:00 AM | Sale | ID 1f21086d-Sa54-42eb-bb91-80912c53021 b | $1.51 |
| 10/9/2022 | 8:53:00 AM | Sale | ID d3439dcb-da5c-4889-955b-67bbe6b75492 | $2.70 |
| 10/9/2022 | 9:03:00 AM | Sale | ID 80811072-efce-426f-887a-2cf9bed8dd28 | $1.98 |
| 10/9/2022 | 9:19:00 AM | Sale | ID 577d3ea6-9e89-4315-8b2b-1f5cb331 adf8 | $1.08 |
| 10/9/2022 | 11:03:00 AM | Sale | ID el 3da656-9b02-4b75-a8da-d20cf443b253 | $1.08 |
| 10/9/2022 | 11:03:00 AM | Sale | ID Sd217759-c5dc-472a-b918-2c3c4d2cda9 | $1.08 |
| 10/9/2022 | 11:52:00 AM | Sale | ID 9ae8140b-8c84-4b0a-9c3b-e7360a7c9545 | $1.16 |
| 10/9/2022 | 12:17:00 PM | Sale | ID 8ba2ce0b-0d8e-4d53-9Sff-c92bfad8a81 c | $1.00 |
| 10/9/2022 | 12:37:00 PM | Sale | ID 667164d9-9bf7-41 be-887b-00b 796d04be9 | $0.90 |
| 10/9/2022 | 2:29:00 PM | Sale | ID 8ba080b 1-e7da-40f5-8738-c7638ab58d85 | $1.00 |
| 10/9/2022 | 2:30:00 PM | Sale | ID 81e96f30-d934-47cd-bd67-65d91412495e | $1.00 |
| 10/9/2022 | 2:49:00 PM | Sale | ID 96ef799c-6309-4406-b370-02a2ed53dc02 | $1.00 |
| 10/9/2022 | 4:22:00 PM | Sale | ID  6d0af1b8-c719-4a37-9704-25bedc728e5e | $2.01 |

| 10/9/2022 | 4:47:00 PM | Sale | ID 1f96a381-ba2c-4462-a461-fa10b1809367 | $1.00 |
|---|---|---|---|---|
| 10/9/2022 | 7:30:00 PM | Sale | ID 730d488d-156e-4d14-82b2-Sb1cf109c700 | $1.08 |
| 10/9/2022 | 7:31:00 PM | Sale | ID 76c6a56a-6873-4e04-9b3e-6ed3d7d4b5d5 | $1.16 |
| 10/9/2022 | 7:56:00 PM | Sale | ID 75998562-675a-4425-be34-00fae773811b | $1.80 |
| 10/9/2022 | 8:07:00 PM | Sale | ID 9c786289-438b-498e-b48d-6f8262e3ad96 | $1.34 |
| 10/9/2022 | 10:26:00 PM | Sale | ID f507a450-36d8-497b-b199-52302b9fdb2a | $2.70 |
| 10/10/2022 | 11:13:00 AM | Sale | ID 15688578-078a-48f0-ab90-833abd979050 | $2.01 |
| 10/10/2022 | 1:11:00 PM | Sale | ID 98cf1da0-97b1-4344-9bfd-0lf5302c577c | $2.42 |
| 10/10/2022 | 3:09:00 PM | Sale | ID f8c49da0-0ef6-436a-89f5-33:lda5f8568c | $2.01 |
| 10/10/2022 | 3:47:00 PM | Sale | ID  51f606db-42c4-4b8f-8f53-9fa35f51 cabO | $2.70 |
| 10/10/2022 | 5:02:00 PM | Sale | ID 19e0fd25-7b13-4198-bd89-21bf1cb87f5c | $2.70 |
| 10/10/2022 | 7:30:00 PM | Purchase | ID df18e603-4e2c-4893-bb5d-a91ef74e5d2b | ($1.28) |
| 10/10/2022 | 7:31:00 PM | Purchase | ID 0c3220c8-e7d2-4a9b-9b6a-c39ecb29bbff | ($1.67) |
| 10/10/2022 | 7:33:00 PM | Purchase | ID  738e42e4-ca8a-489f-ab30-7b5dae645081 | ($2.25) |
| 10/10/2022 | 7:55:00 PM | Sale | ID 841c8349-7a67-476a-b873 44504a5f9651 | $1.00 |
| 10/10/2022 | 7:55:00 PM | Sale | ID 0cd142cc-3b3c-4871-b3a8-0ca7794e8158 | $1.00 |
| 10/10/2022 | 7:58:00 PM | Sale | ID daf1956f-c5d8-4cc8-947f-30f7614bd569 | $1.00 |
| 10/10/2022 | 11:41:00 PM | Sale | ID 3af5e94b· 11 cb-4060-bab3-3c61ea29f155 | $1.34 |
| 10/11/2022 | 3:59:00 AM | Sale | ID 054c0e3a-35b7·466d-a180-e521ddc2dbf0 | $1.11 |
| 10/11/2022 | 9:36:00 AM | Sale | ID 8a0f6613-6ccf-4b50-a8bf-7dcd18c8008f | $1.34 |
| 10/11/2022 | 8:15:00 PM | Sale | ID 64bf6b13-fdd0-41ee-8138-8ae6ae453fOd | $1.34 |
| 10/11/2022 | 9:41:00 PM | Sale | ID 0a1272a4-6ff6-4b 17 ·b604· 2dbe1 de5228f | $3.50 |
| 10/11/2022 | 12:00:00 AM | Sale | ID  6c834416-c39b-4720-b50a-15aa3ce8be1b | $2.24 |
| 10/12/2022 | 12:45:00 PM | Sale | ID acf46d46·8509·46bd-9553-dd450619dbfe | $1.00 |
| 10/12/2022 | 3:33:00 PM | Sale | ID d69d5325·80a1-4bfc-84d6-d4e68a488dd6 | $9.00 |
| 10/12/2022 | 4:51:00 PM | Sale | ID ff431310·5ddb-49cc-9c2d-b1917af408fc | $1.70 |
| 10/12/2022 | 8:18:00 PM | Sale | ID 950b5b21·870e-4c1a-8447·319a72114d21 | $2.24 |
| 10/12/2022 | 11:11:00 PM | Sale | ID 2880801b-Sb0a-4372-b174·7b6f7d465de5 | $2.24 |
| 10/12/2022 | 11:39:00 PM | Sale | ID ba0f1350· 3518·4637-b366·926f4b99692c | $0.90 |
| 10/13/2022 | 12:28:00 AM | Sale | ID ed5e2a65-9a31-440e-aadb-4d13328ae4ae | $2.24 |
| 10/13/2022 | 12:30:00 AM | Sale | ID 9fe5da85-e206-4631-af72-f7a9fc65a723 | $2.24 |
| 10/13/2022 | 12:52:00 AM | Sale | ID 463c65e0-747 3·42bb-9edd-075be1a493c3 | $1.80 |
| 10/13/2022 | 1:47:00 AM | Sale | ID a01682a7-Sc9e-4bb7·90a4-fe7587d5d4c6 | $1.80 |
| 10/13/2022 | 2:02:00 AM | Sale | ID d171 f203·403d-4e2e-a94a-3d9bb883b790 | $1.11 |
| 10/13/2022 | 2:16:00 AM | Sale | ID 3ee5a7e4-2475-45ca-9b34·3502dfe0caab | $1.11 |
| 10/13/2022 | 3:19:00 AM | Sale | ID 39428b4d·c49c-40f0-b5d0· 16622ec3ac80 | $1.11 |

| 10/13/2022 | 5:35:00 AM | Sale | ID 4129f94c-7e69·40ab-b523·92bcf3e61415 | $0.90 |
|---|---|---|---|---|
| 10/13/2022 | 7:46:00 AM | Sale | ID e82a54e3-dbec-4d 1 b-a494-00ffeae4a966 | $1.00 |
| 10/13/2022 | 8:01:00 AM | Sale | ID 7085b09a-d15d-4f49-99b6-c1ad280d7a2b | $1.51 |
| 10/13/2022 | 8:30:00 AM | Sale | ID 156513df-Sf12-45Sd-9ec8-1ad5c7a70024 | $1.11 |
| 10/13/2022 | 12:05:00 PM | Sale | ID 43627871-0148-4b9e-a288-3e85c688e57e | $1.80 |
| 10/13/2022 | 5:45:00 PM | Sale | ID 517d030f-9ee9-403b-93c4-fe4ff1 52Sb46 | $1.11 |
| 10/13/2022 | 8:01:00 PM | Sale | ID 1e60db3d-6780-45a3-894b-O:f87411a615 | $1.16 |
| 10/13/2022 | 8:01:00 PM | Sale | ID 6f8fc51f-7648-47fb-842c-7dc?a5e01259 | $1.11 |
| 10/13/2022 | 11:07:00 PM | Sale | ID d7933a5d-bb1d-4d12-97f4-a72cf842d485 | $2.60 |
| 10/14/2022 | 12:36:00 AM | Sale | ID b3401 ba4-ce4b-4492-8fd4-452252d8fb25 | $0.90 |
| 10/14/2022 | 12:40:00 AM | Sale | ID fe18040a-0103-4062-aS 1 b-08bf6b4bf52c | $0.90 |
| 10/14/2022 | 12:41:00 AM | Sale | ID e2ab24e8-a580-4a46-badd-a4666ae8b5d | $0.90 |
| 10/14/2022 | 12:51:00 AM | Sale | ID 55367884-558a-42a0-be17-4d901cbbf5e8 | $0.90 |
| 10/14/2022 | 12:59:00 AM | Sale | ID 9d4ec53d-32d6-44d9-b23c-f75cdd6b5b75 | $1.51 |
| 10/14/2022 | 1:19:00 AM | Sale | ID 2deb9e5d-645c-47f7-a611 ·26b 1f11452b0 | $0.90 |
| 10/14/2022 | 1:25:00 AM | Sale | ID 113977fe-4437-400e-9cb0-b5fa034f1a11 | $1.52 |
| 10/14/2022 | 1:25:00 AM | Sale | ID 82131621 ·9f5d-49c0·89Sd-8f508fd0f38f | $2.00 |
| 10/14/2022 | 1:31:00 AM | Sale | ID c4b9d4a 1-bbb2·41 b3-9a99-Sf0ef0c213ab | $1.44 |
| 10/14/2022 | 1:33:00 AM | Sale | ID e0e2ed3b-b5d8-4e2f-bb3c-d8254985896a | $1.57 |
| 10/14/2022 | 2:07:00 AM | Sale | ID 53cf2c55-e37f-43f2-9956· 1f8a678e7533 | $1.62 |
| 10/14/2022 | 7:00:00 AM | Sale | ID e082a052·6076-4540-9f6d-bff671 b2df4Sd | $1.08 |
| 10/14/2022 | 9:17:00 AM | Sale | ID 5172b52c-4754·440b·b1 e9-cb88451f2eec | $0.90 |
| 10/14/2022 | 10:30:00 AM | Sale | ID c0afddce-09da-4338-a36f· 13628da1 b7Sf | $0.90 |
| 10/14/2022 | 10:37:00 AM | Sale | ID ee796148-4e62·43e4·8b49-ad4a0ba291c0 | $1.80 |
| 10/14/2022 | 11:24:00 AM | Purchase | ID 071 ebd2d-68c7 ·4058·97db-2b5d81607f20 | ($49.99) |
| 10/14/2022 | 11:32:00 AM | Sale | ID f98c5d70·4617 ·499f-b5a5 c6e2ea839d88 | $19.99 |
| 10/14/2022 | 11:33:00 AM | Purchase | ID 9bba93f7-8078-4a3b-a8c1 -3a2285150274 | ($19.99) |
| 10/14/2022 | 1:05:00 PM | Sale | ID 2bd3418a·b44b-4934-b7cd-7436b15c0c8a | $1.80 |
| 10/14/2022 | 1:18:00 PM | Sale | ID 31d68b38·8b94-4ff4-88b3-c1ebc6118dd3 | $6.74 |
| 10/14/2022 | 4:17:00 PM | Sale | ID 91d9178e-b47a-499e-a523-Sdee93f38434 | $1.51 |
| 10/14/2022 | 5:18:00 PM | Sale | ID b7a393f1· 140a-4092·9971-a253861fd7da | $1.16 |
| 10/14/2022 | 5:53:00 PM | Sale | ID 2c545b4c-641f-4246-a0b6-e1efdaf71381 | $1.16 |
| 10/14/2022 | 6:04:00 PM | Sale | ID 0aa6811e-9ed1-443a-8023·3366f1020922 | $1.26 |
| 10/14/2022 | 6:10:00 PM | Sale | ID 3c65dfbf-633c-4a9c-9f21-3c74b06f77e5 | $2.70 |
| 10/14/2022 | 6:12:00 PM | Sale | ID 25704ad9-aceb-4152-b2a2-e9 9f53b576d8 | $0.90 |
| 10/14/2022 | 6:16:00 PM | Sale | ID f5092449·4db5-41 d 1 ·89d1 ·885a1 b8592b2 | $0.98 |

| 10/14/2022 | 6:23:00 PM | Sale | ID eb11e2b9·1983·49a4-a528-b24f1db7547 | $2.24 |
|---|---|---|---|---|
| 10/14/2022 | 6:30:00 PM | Purchase | ID 239e8cdd-4e98·47b0-9485-b7aadd854568 | ($144.50) |
| 10/14/2022 | 6:31:00 PM | Sale | ID Sd6c6d82-fb8d-45aa-a866·95dc863c71 el | $0.90 |
| 10/14/2022 | 6:41:00 PM | Sale | ID SSSfaaef-131 f-49a1-ae4b-c0fd06b82f38 | $0.90 |
| 10/14/2022 | 7:20:00 PM | Sale | ID Se061 b93·97b1 ·4334·843e-Sdd39940ad27 | $0.90 |
| 10/14/2022 | 7:47:00 PM | Sale | ID 595fd88e-8d02-4d39·87f3-3814ac620a2d | $1.26 |
| 10/14/2022 | 8:04:00 PM | Purchase | ID ef5938a2-c219-4691-b416-2a90759a0c49 | ($4.00) |
| 10/14/2022 | 8:58:00 PM | Sale | ID 9445f671-e6ad-496c-8709-e02dd90a9941 | $0.90 |
| 10/14/2022 | 9:31:00 PM | Sale | ID 3c8747ea-be9b-4155-b2a6-0071187256e7 | $0.90 |
| 10/14/2022 | 9:38:00 PM | Sale | ID 33938cb6-6950-45e1-a734-5987cb7f3c68 | $0.90 |
| 10/14/2022 | 10:45:00 PM | Sale | ID f3acfade-067a-4a4e-b081-81 c725b41871 | $3.81 |
| 10/14/2022 | 11:36:00 PM | Purchase | ID 7427905c-326c-4249-82b6-c8a7d30a233c | ($5.00) |
| 10/15/2022 | 12:13:00 PM | Sale | ID 3ee560:c-5c9a-47be-8f33-a00cded31ebb | $1.08 |
| 10/15/2022 | 12:24:00 PM | Sale | ID 162bdc0d-3207-4019-9ec6-78a441 e4c6fd | $1.08 |
| 10/15/2022 | 1:45:00 PM | Sale | ID 5d091c14-bcfd-4060-beee-455e1596108c | $1.08 |
| 10/15/2022 | 3:13:00 PM | Sale | ID acfa7f6a-1c8e-4eda-b06f-7965fcf95191 | $1.08 |
| 10/15/2022 | 3:49:00 PM | Sale | ID 847d2a3e-b254-4330-af9f-180fa80bf600 | $0.90 |
| 10/15/2022 | 6:36:00 PM | Sale | ID d9c5f9c7-a1c7-4e30-8f0d-aaf447d709f4 | $4.94 |
| 10/15/2022 | 7:01:00 PM | Purchase | ID b24fe533-3467-4ca0-9281-10b7f9b9decc | ($3.75) |
| 10/15/2022 | 7:04:00 PM | Purchase | ID c6280bb6-bae3-4e7b-98b4-c681ecffde2c | ($1.75) |
| 10/15/2022 | 8:00:00 PM | Sale | ID 445c4550-7216-446c-ac11-bccefbc8652f | $0.90 |
| 10/15/2022 | 8:02:00 PM | Sale | ID 6cd46953-d98c-473d-9389-43e41c115745 | $0.90 |
| 10/15/2022 | 8:02:00 PM | Sale | ID fef54960-2725-4589-a773-ed047b2e3d45 | $0.90 |
| 10/15/2022 | 8:03:00 PM | Sale | ID 5dcf3aa2-ela7-4bd0-9451-c1 a 72214367b | $0.90 |
| 10/15/2022 | 9:54:00 PM | Sale | ID c5d446dd-4d83-4fd3-8bd8-08adc3805b7d | $0.90 |
| 10/16/2022 | 2:26:00 PM | Sale | ID 1707cf61-0839-4919-a9f8-2cd2aa2def86 | $1.00 |
| 10/16/2022 | 3:32:00 PM | Sale | ID 465ddda0-5841-4cf3-87cd-8049a96dae9e | $0.90 |
| 10/16/2022 | 3:33:00 PM | Sale | ID cf88d654-f79e-4811-829a-0a97487ae656 | $0.90 |
| 10/17/2022 | 2:25:00 PM | Sale | ID f0c2b841-48e6-4d68-a646-95d81023013c | $0.90 |
| 10/17/2022 | 7:08:00 PM | Sale | ID a92ec249-9061-471d-b37b-dcb9170a8e79 | $1.00 |
| 10/17/2022 | 7:10:00 PM | Sale | ID 469c36e1-681 b-4026-af66-3ebf101862b1 | $2.24 |
| 10/17/2022 | 7:19:00 PM | Sale | ID 7b3820d5-17be-4470-bdfa-13833b7a868d | $0.90 |
| 10/17/2022 | 8:57:00 PM | Sale | ID ff2d0304-1f47-4509-97ac-b 78103348149 | $0.90 |
| 10/17/2022 | 8:57:00 PM | Sale | ID 182e5e66-3f82-4ea3-a81 c-c685ed9eebd6 | $0.90 |
| 10/18/2022 | 10:43:00 AM | Sale | ID ba764f98-e283-4546-b27e-95ea789eb0c5 | $0.90 |
| 10/18/2022 | 12:29:00 PM | Sale | ID 220c2f46-965a-4778-8294-a19bec7ad5ce | $0.90 |

| | | | | |
|---|---|---|---|---|
| 10/18/2022 | 1:40:00 PM | Sale | ID 0aee3504-a94f-4225-95d2-f69e44753d7a | $0.90 |
| 10/19/2022 | 2:34:00 AM | Sale | ID b7f527b0-Sd2e-42e0-bbb4-7f3aded9af2e | $1.08 |
| 10/19/2022 | 5:11:00 AM | Purchase | ID ce6b91e8-401a-42ff-bba6-b0b75973508d | ($22.06) |
| 10/19/2022 | 8:51:00 AM | Sale | ID 41a81837-8443-4c1f-bbe0-a8d2f7a3c2c1 | $0.90 |
| 10/19/2022 | 9:49:00 AM | Purchase | ID 91a1d415-d0a9-45e2-9329-de714f1 fcb7e | ($44.99) |
| 10/19/2022 | 9:55:00 AM | Sale | ID 8a5ca 7c1-d4fd-4d0a-8741-ac06d29f4667 | $0.90 |
| 10/19/2022 | 9:57:00 PM | Sale | ID 2986b9ad-9a15-4b33-b5Sd-91 b64f5efcf1 | $2.70 |
| 10/19/2022 | 10:06:00 PM | Sale | ID f855e326-60ca-410a-9a4e-fd60d576a526 | $5.84 |
| 10/19/2022 | 10:22:00 PM | Sale | ID a399fe23-0e98-4844-a342·911a80f8c79e | $4.50 |
| 10/19/2022 | 11:14:00 PM | Sale | ID f6b0b722·9dda-4b49·941b-e9ac25b098e2 | $0.90 |
| 10/19/2022 | 11:31:00 PM | Sale | ID 3032f43f-aea3-4aed-ab31-9e27b1eee502 | $2.70 |
| 10/19/2022 | 11:43:00 PM | Sale | ID b04f3a87-2fbf-4473-aa28-4fb687aa2486 | $0.90 |
| 10/19/2022 | 11:44:00 PM | Purchase | ID 6f679e7c-ef8c-44fc-81 be-490f699c70f7 | ($44.99) |
| 10/19/2022 | 11:46:00 PM | Sale | ID 4a6209bd-ca72·464e-a071 ·dd4aae8aab92 | $5.84 |
| 10/19/2022 | 11:48:00 PM | Sale | ID 18ea0258-48ea-48ce-8f11-d7b2852f7c4a | $3.60 |
| 10/19/2022 | 11:49:00 PM | Sale | ID a1e0194e-Sbf9-4a76·8939·279b21e741f0 | $29.70 |
| 10/20/2022 | 12:20:00 AM | Purchase | ID afaf6b7f-Sd91 ·4348-bcbe-707e80869e10 | ($44.99) |
| 10/20/2022 | 12:29:00 AM | Sale | ID f31d406d-6b09·43bb-897f-230bbc055238 | $20.70 |
| 10/20/2022 | 1:04:00 AM | Sale | ID Se6f39ef-8c0a-425a-89da-3fOc24c1cOcb | $31.50 |
| 10/20/2022 | 2:03:00 AM | Purchase | ID ea7b8f46-03a3-4e56-8b66-8dea1918851f | ($44.99) |
| 10/20/2022 | 2:16:00 AM | Sale | ID 91fa4d2c-86c2-4038-9d36-e55b8088d6a2 | $4.04 |
| 10/20/2022 | 6:24:00 AM | Sale | ID 9c552e33-70f4-4e1 e-96aa-3862157c04f9 | $0.90 |
| 10/20/2022 | 6:24:00 AM | Sale | ID e285cf11-35fc-471e-a380-0e2b9f8c5c4f | $0.90 |
| 10/20/2022 | 6:25:00 AM | Sale | ID 850bf976-5607-416d-bc70-c8161643697e | $0.90 |
| 10/20/2022 | 6:25:00 AM | Sale | ID 4580c995-4bce-43f9-858d-8a?3b9b23aed | $0.90 |
| 10/20/2022 | 6:25:00 AM | Sale | ID 017ceaf4-28cb-4fe9-b483-e1 e6a 77774e0 | $0.90 |
| 10/20/2022 | 6:25:00 AM | Sale | ID f7cd20ca-55e6-461 d-9c3b-83ebe8e216ff | $0.90 |
| 10/20/2022 | 6:56:00 AM | Sale | ID b0deb1cc b417 40c4 a21e Od9227J10e5f | $1.06 |
| 10/20/2022 | 6:56:00 AM | Sale | ID 9aad780b-60fc-46b2-92ab-6dec25c4c6d7 | $1.00 |
| 10/20/2022 | 7:01:00 AM | Sale | ID e881 fl e7-a575-43fa-8d5a-4b53fa9f6e1 d | $1.05 |
| 10/20/2022 | 7:29:00 AM | Sale | ID 5013b4c2-0f27-4bb8-8f09-f9d912106b57 | $0.90 |
| 10/20/2022 | 8:35:00 AM | Sale | ID 7fdcdc5a-95ac-43d3-a5b7-90ac06e77679 | $6.30 |
| 10/20/2022 | 10:49:00 AM | Sale | ID 93964c4f-7f8a-43d1 -bb20-41 a80c8d8853 | $13.50 |
| 10/20/2022 | 11:11:00 AM | Sale | ID eaal 34c2-8847-4b9c ac13-c0e874d41 ba3 | $4.04 |
| 10/20/2022 | 11:33:00 AM | Purchase | ID 87b39f57-daca-40b4-8304-2304aacfb41f | ($44.99) |
| 10/20/2022 | 11:50:00 AM | Sale | ID fc91c738-44e5-4SS6-8cf6-0df570bde8d6 | $1.11 |

| | | | | |
|---|---|---|---|---|
| 10/20/2022 | 11:59:00 AM | Sale | ID d7e50d51-e3a3-467f-8ace-753a0e1e06c3 | $4.99 |
| 10/20/2022 | 1:23:00 PM | Sale | ID ebbaa7a8-7926-4a 14-ab41-cf85871 b3237 | $7.64 |
| 10/20/2022 | 6:07:00 PM | Sale | ID d93e4c19-59e4-4399-b524-c09a1238ecc0 | $2.70 |
| 10/21/2022 | 3:30:00 PM | Sale | ID 2e3ad86a-074b-4bba-ac30-a92002ea8090 | $22.50 |
| 10/21/2022 | 4:24:00 PM | Sale | ID de873d55-7882-441 f-abbc-407b8ae0eac8 | $3.50 |
| 10/21/2022 | 5:23:00 PM | Sale | ID 49b4a12f-313c-454c-85a8-e38c4c5b9708 | $10.80 |
| 10/21/2022 | 6:08:00 PM | Sale | ID 94ca5311-7d34-4aae-ad9e-22c06453a9b0 | $2.70 |
| 10/21/2022 | 6:30:00 PM | Sale | ID 28511834-b646-438b-8389-93bdc0bca9ed | $1.57 |
| 10/21/2022 | 6:39:00 PM | Sale | ID b101 0b5b-4eaf-4f63-b2d7-56c4661371 ab | $2.01 |
| 10/21/2022 | 6:42:00 PM | Purchase | ID a65861 e7-e529-4a30-9402-469f8f796797 | ($44.99) |
| 10/21/2022 | 6:42:00 PM | Sale | ID 97c89f02-e9ac-48ce-acff-39eb170e0d60 | $2.29 |
| 10/22/2022 | 5:34:00 PM | Sale | ID 6d05151b-f184-4b4c-990e-fb255b91 e098 | $1.80 |
| 10/22/2022 | 6:06:00 PM | Sale | ID 45717663-cf85 4d82-a278-b10c07bd0e2b | $7.20 |
| 10/23/2022 | 8:55:00 AM | Sale | ID 776f42f9-8bda-486e-b9a9-c5418dd9978c | $8.10 |
| 10/23/2022 | 9:21:00 AM | Sale | ID b9790b5e-90a9-456a-a041-e09370a1a89b | $7.20 |
| 10/24/2022 | 12:15:00 AM | Sale | ID f82c70f4-60d9-4fc5-a 7d8-eece63bb4187 | $1.16 |
| 10/24/2022 | 12:25:00 AM | Sale | ID af4b9a8a-98fe-408e-8ac9-70cc90e65561 | $2.24 |
| 10/25/2022 | 9:03:00 AM | Purchase | ID 05a00d7b-9b04-4a18-ac5d-ff6a501576ec | ($19.99) |
| 10/25/2022 | 9:28:00 AM | Sale | ID 24f84a0a-e11f-4d39-8547-304c0413bb43 | $0.90 |
| 10/25/2022 | 9:29:00 AM | Sale | ID 24f84a0a-e11f-4d39-8547-304c0413bb43 | $0.90 |
| 10/25/2022 | 9:30:00 AM | Sale | ID 099d694e-7e97-45ee-b24d-4cec656c1669 | $1.00 |
| 10/25/2022 | 11:25:00 AM | Sale | ID a08d89d4-b5c7-4cb9-9db4-3fe77b47eb93 | $1.00 |
| 10/25/2022 | 1:43:00 PM | Sale | ID 68eb802a-714e-49bc-920b-af012dc8ce4c | $2.70 |
| 10/25/2022 | 8:14:00 PM | Sale | ID  fd061e57-0112-4068-80a8-91b8c4786f8f | $1.51 |
| 10/25/2022 | 9:14:00 PM | Sale | ID 06ab6bS0-f6b5-4678-ad0b-663423c29fff | $1.11 |
| 10/25/2022 | 9:15:00 PM | Sale | ID  bde66bc1 -3b75-49b9-9c52-0e085787af6b | $1.11 |
| 10/26/2022 | 1:28:00 PM | Sale | ID  0447889c-5f52-4932-86fc-67f01b062e12 | $0.90 |
| 10/27/2022 | 7:51:00 PM | Sale | ID 59a654f1 -6a09-4586-bdf1-6cfb11 b07f0f | $7.20 |
| 10/27/2022 | 7:52:00 PM | Sale | ID 4c90a17e-756c-45be-bbc3-67b17850c3b3 | $1.00 |
| 10/27/2022 | 8:04:00 PM | Sale | ID 36544b73-38f8-4d5f-863c-8aed65d4f88c | $4.94 |
| 10/27/2022 | 9:30:00 PM | Sale | ID 7269d450-57d8-40d4-b839-d522e668a6eb | $1.11 |
| 10/29/2022 | 5:09:00 PM | Sale | ID 728ae06d-27be-4462-8818-e3f71bd8b8de | $1.34 |
| 10/29/2022 | 5:16:00 PM | Sale | ID 399d9548-2,e13-4Sde-9fbe-8ae058f27796 | $1.65 |
| 10/29/2022 | 9:48:00 PM | Sale | ID 55e63a0a-9f36-4bbf-8f48-3d0ace0a1101 | $1.51 |
| 10/30/2022 | 2:17:00 AM | Sale | ID dl 92b1ae-f5a5-4e87-bd19-9519bcfbe28f | $1.57 |
| 10/30/2022 | 6:03:00 AM | Sale | ID b207015e-17c3-46ea-b883-053fbcb582a4 | $1.00 |

| 10/30/2022 | 10:06:00 PM | Sale | ID f04b5e1a-f0b9-49b4-8ff6-f5b143b07fd5 | $0.90 |
|---|---|---|---|---|
| 11/3/2022 | 12:21:00 AM | Sale | ID be679c0d-336b-43ec-8046-feOb35807c11 | $0.90 |
| 11/7/2022 | 4:15:00 AM | Sale | ID d3f81685-fcec-4b2f-9ba3-32e17e2ac28b | $0.90 |
| 11/7/2022 | 1:29:00 PM | Sale | ID 665ead52-85df-4ce9-9742-d2a9efe7a10b | $0.90 |
| 11/8/2022 | 5:55:00 AM | Sale | ID fa53dc69-0051 -45e5-a844-91 d872df7fe9 | $1.00 |
| 11/13/2022 | 10:04:00 AM | Sale | ID 24d9c5a6-2d16-43c6-81 d3-3f0acd761 f09 | $45.00 |
| 11/13/2022 | 8:16:00 PM | Sale | ID 00a607cc-e569-46f5-8871-f6d7f213a6e9 | $0.90 |
| 11/18/2022 | 12:20:00 AM | Purchase | ID bb80a661 ·da9f·4595·8b74·4b70094bcd31 | ($79.99) |
| 11/18/2022 | 12:29:00 AM | Purchase | ID 562674-03·ca7e·4544·b1 b8·df98661 e612b | ($1.18) |
| 11/18/2022 | 8:02:00 PM | Sale | ID ce902ed9· 1 c2c·4ff4·8e86· 14e241 bbOOcS | $1.90 |
| 11/18/2022 | 10:47:00 PM | Sale | ID 59fb 71 h ·bea8·4d6c·b696·83c4add64Sb4 | $26.99 |
| 11/19/2022 | 12:29:00 PM | Sale | ID eb92f9d0· 2c36·4118·b3a0·4404f8306aa 7 | $15.74 |
| 11/20/2022 | 7:58:00 PM | Sale | ID d3918e8f· 724a·4f91 ·b472·a76a200c00b3 | $0.90 |
| 11/21/2022 | 7:36:00 PM | Sale | ID ba3147dc·214e·4ca3·91e9·5d00213b7983 | $1.11 |
| 11/21/2022 | 7:36:00 PM | Sale | ID 2b374992·9f9f·4497·949S·Sab8e924b286 | $1.34 |
| 11/21/2022 | 7:41:00 PM | Sale | ID 371t5754·9t76·4153·90bd·b86t3b6ce94e | $1.11 |
| 11/21/2022 | 7:42:00 PM | Sale | ID 3f570222·2058·4c8a·87f6·85847261f61f | $1.11 |
| 11/21/2022 | 7:46:00 PM | Sale | ID a61 a8fae·d64d·4381 ·88ee·43ae721 SfdSd | $1.11 |
| 11/21/2022 | 7:48:00 PM | Sale | ID a11af2ea-b9d1-4c08-bc6a-591d49cfd3bb | $1.51 |
| 11/21/2022 | 7:49:00 PM | Sale | ID del 8e485-e38e-49d4-8005-13dd4abcad09 | $1.19 |
| 11/21/2022 | 7:54:00 PM | Sale | ID ba4d6585-0d0f-4c0e-909c-7b29b44d9722 | $1.11 |
| 11/21/2022 | 8:03:00 PM | Sale | ID e6046bfe-51a4-4aeb-96a6-80de9e0a874e | $1.19 |
| 11/21/2022 | 8:04:00 PM | Sale | ID ecc56280-7d52-465f-b3ae-7 432ebd3a9b6 | $1.19 |
| 11/21/2022 | 8:04:00 PM | Sale | ID 9ad0a708-6a14-47dd-bcf3-ac8583acb848 | $1.34 |
| 11/21/2022 | 8:05:00 PM | Sale | ID c8ba7ae1-c494-4ca3-b8de-09e4dc7fa6d7 | $1.19 |
| 11/21/2022 | 8:08:00 PM | Sale | ID 9eaa5532-187e-43d8-9d2f-89db2d1c7a42 | $1.19 |
| 11/21/2022 | 9:29:00 PM | Sale | ID 4b584656-d392-4fdf-90ec-a8df91a78479 | $12.60 |
| 11/22/2022 | 8:30:00 AM | Sale | ID fc5c96c9-dc34-4453-ab8b-bff09e58673c | $1.51 |
| 11/24/2022 | 4:37:00 PM | Sale | ID febfe21b-73ff-4144-bf5e-33e1 bc72dd37 | $6.30 |
| 12/8/2022 | 10:21:00 PM | Sale | ID 85b1ee1d·a8df-461 b·a99c-189dca544104 | $0.90 |
| 12/12/2022 | 4:12:00 PM | Sale | ID d486ff1 O·b534-4b86·b7SS·d7c770d44770 | $1.50 |
| 12/15/2022 | 2:25:00 PM | Sale | ID afadece6·9d21 ·458b·819d·aefd 142d0d97 | $0.90 |
| 12/19/2022 | 11:56:00 PM | Sale | ID 6981f013·2630·40a0·8003-f082599441 f9 | $0.18 |
| 12/19/2022 | 11:57:00 PM | Sale | ID a631 e2cf· 37ee-424b·97e4·b5b29c2fcfc2 | $0.18 |
| 12/20/2022 | 12:11:00 AM | Sale | ID 3c8e917d·a66f·4351 ·90a2·47d159dc44f9 | $0.18 |
| 12/20/2022 | 12:14:00 AM | Sale | ID f1eaff27·b813·4213·b532· 70825bb0ce17 | $0.29 |

| | | | | |
|---|---|---|---|---|
| 12/20/2022 | 12:23:00 AM | Sale | ID 3dde3612·10e6·4faf-91a9·923265ab9659 | $0.18 |
| 12/20/2022 | 12:31:00 AM | Sale | ID ecc4aadd·cba1-4867-9053·0133a7aa7f99 | $0.29 |
| 12/20/2022 | 12:32:00 AM | Sale | ID 1d54cf0b·d72b·47b6·955f·e57b16a605e9 | $0.29 |
| 12/20/2022 | 12:35:00 AM | Sale | ID 6fe5cd32-ee2f·4d76-baeb·a0c22294e40d | $0.18 |
| 12/20/2022 | 12:48:00 AM | Sale | ID 919c2cf6-f3b1-4378-96a1-a7bd819c51e0 | $0.49 |
| 12/20/2022 | 1:07:00 AM | Sale | ID dl 71c179-33ee-4647-afb1-275c066c9144 | $0.29 |
| 12/20/2022 | 1:27:00 AM | Sale | ID e24e2b07-c61d-4c10-8bd9-4dfec63b26dc | $0.49 |
| 12/20/2022 | 1:30:00 AM | Sale | ID f2119765-5057-4214-920b-18ad444a4522 | $0.24 |
| 12/20/2022 | 1:56:00 AM | Sale | ID 31958291-52aa-46f1-a643-2Cb0e75ed88a | $0.18 |
| 12/20/2022 | 2:46:00 AM | Sale | ID ec5fc4c9-0d1e-495e-adf1-92acd017d4ab | $0.29 |
| 12/20/2022 | 3:52:00 AM | Sale | ID bdd10ae4-a9dd-4174-a8cb-0b9e7e4c9f33 | $0.38 |
| 12/20/2022 | 3:57:00 AM | Sale | ID 2d351 b70-fcd6-4cf5-890f-142a5d1ac657 | $0.28 |
| 12/20/2022 | 4:02:00 AM | Sale | ID f6cb6fd7-c418-465d-b79b-c8484da61266 | $0.18 |
| 12/20/2022 | 4:10:00 AM | Sale | ID Sd6c791a-4b24-446f-a610-87ad726fda0a | $0.29 |
| 12/20/2022 | 4:13:00 AM | Sale | ID d6e762a0-c801-4d9c-bb93-8'8e1c6de60c | $0.38 |
| 12/20/2022 | 4:55:00 AM | Sale | ID ccf4a650-b784-4f35-8820-1ccf5f71f16a | $0.18 |
| 12/20/2022 | 4:56:00 AM | Sale | ID dba310e2-7092·4a43-af86-02678a8d11ae | $0.18 |
| 12/20/2022 | 4:56:00 AM | Sale | ID 7be8dce5-bf54·408d-8284-efe4e62c88d6 | $0.18 |
| 12/20/2022 | 4:57:00 AM | Sale | ID 7d92fcbc-7e96·4b 7a-bd7f-24652059c58d | $0.29 |
| 12/20/2022 | 4:57:00 AM | Sale | ID d998d873-f973·4427-8dfe-13baaea5f7b5 | $0.29 |
| 12/20/2022 | 4:57:00 AM | Sale | ID 24cde9b4-72ed-47a9-a74d· 10788fcce249 | $0.24 |
| 12/20/2022 | 7:12:00 AM | Sale | ID 723f2d7b-f50b-4e73-8c72-a818698aabf9 | $0.21 |
| 12/20/2022 | 7:13:00 AM | Sale | ID 02d4ca56-c04e-4ce6-8411-427420788996 | $0.38 |
| 12/20/2022 | 8:25:00 AM | Sale | ID af97ea£c-5656-4278-9d7d-180d61 c6b3b3 | $0.29 |
| 12/20/2022 | 8:31:00 AM | Sale | ID 7860e4e6-774a-49a1-aa76-22748f67f46d | $0.29 |
| 12/20/2022 | 8:31:00 AM | Sale | ID b22beb32-40f8-49b6-aabb-76c167f94b3a | $0.29 |
| 12/20/2022 | 8:34:00 AM | Sale | ID be34f666-80f2-453a-b7b0-3b980bd9331a | $0.49 |
| 12/20/2022 | 8:59:00 AM | Sale | ID 812e1 bf1-bf34-41e7-a2b0-e597ddf10c6d | $0.29 |
| 12/20/2022 | 9:12:00 AM | Sale | ID d51be857-9440-47ea-8584-3044591a1ed5 | $0.49 |
| 12/20/2022 | 9:15:00 AM | Sale | ID f23ae2a7-778a-46cd-b0b1-0f51ee0bb03a | $0.29 |
| 12/20/2022 | 9:17:00 AM | Sale | ID a8cea612-01ab-4ac0-8bda-8ccba869bfaf | $0.46 |
| 12/20/2022 | 10:04:00 AM | Sale | ID eaef9954-5809-497e-85cb-89S0038e988f | $0.18 |
| 12/20/2022 | 10:04:00 AM | Sale | ID 7699e009-379f-42c9-96e2-09ff19dbe9db | $0.18 |
| 12/20/2022 | 10:05:00 AM | Sale | ID 87bd0877-09a4-4d3e-9b41-eb28a9070dde | $0.38 |
| 12/20/2022 | 10:05:00 AM | Sale | ID e65edd38-c195-4379-b5df-443070a92bd4 | $0.38 |
| 12/20/2022 | 10:05:00 AM | Sale | ID Sf6177e5-e246-44e5-b629-6ecf4f4adaad | $0.38 |

| | | | | |
|---|---|---|---|---|
| 12/20/2022 | 10:05:00 AM | Sale | ID 629ec789-a28d-4896-a4d2-64542c5aeb49 | $0.36 |
| 12/20/2022 | 1:37:00 PM | Sale | ID 0972ee16 4e16 4b9d a122 0c546fb12120 | $0.29 |
| 12/20/2022 | 1:57:00 PM | Sale | ID 82283722-1de9-4c9e-91d8-6ff9938f07ab | $0.46 |
| 12/20/2022 | 3:04:00 PM | Sale | ID e9251c9f-d146-428c-a0df-9e133bb4b41 b | $0.18 |
| 12/20/2022 | 3:08:00 PM | Sale | ID 4b88781f-bdf8-43c8-98ee-8o804d8c4260 | $0.29 |
| 12/21/2022 | 12:22:00 AM | Sale | ID 0e48d9c8-e807-4347-9969-e193317e71 0b | $0.29 |
| 12/21/2022 | 1:24:00 AM | Sale | ID af146b16-f3c1-461 b-8235-1778a960635e | $0.29 |
| 12/21/2022 | 2:52:00 AM | Sale | ID a8821 Sc1-d966-4744-8aab-260f022c5b35 | $0.36 |
| 12/21/2022 | 2:52:00 AM | Sale | ID 3f274925-0bbb-452b-9882-aa705aa5edb4 | $0.36 |
| 12/21/2022 | 2:52:00 AM | Sale | ID 6cfld20a-377a-4cc8-946e-c0ceb9elf94c | $0.36 |
| 12/21/2022 | 8:52:00 AM | Sale | ID 97d23845-b4c1-47a5-bde1-79c67d53cdfd | $0.18 |
| 12/21/2022 | 8:52:00 AM | Sale | ID 36261b55-ec98-4682-aa72-f52cf7392c65 | $0.18 |
| 12/21/2022 | 9:04:00 AM | Sale | ID 06e2eaba-1073-490b-b 1 d2-65382b37f6f3 | $0.21 |
| 12/21/2022 | 10:30:00 AM | Sale | ID 65c1 bfbe-e216-4463-9b5a-d8593b008178 | $0.18 |
| 12/21/2022 | 1:08:00 PM | Sale | ID 7e1 dcbtd-7537-4078-b6f5-f1f2460c68ef | $0.35 |
| 12/22/2022 | 3:54:00 PM | Sale | ID 67f6841f-1 c3c-4623-a050-8e5d607177bc | $0.29 |
| 12/22/2022 | 3:54:00 PM | Sale | ID cf392a 7 4-e137-4e49-a4e7-be5c71a589b3 | $0.29 |
| 12/22/2022 | 3:54:00 PM | Sale | ID 2f945605-d38f-4223-92cc-3b2accf337e8 | $0.29 |
| 12/22/2022 | 5:27:00 PM | Sale | ID 797f007c-7672-47e3-81e9-506f39336139 | $0.18 |
| 12/22/2022 | 5:31:00 PM | Sale | ID 913cbd11-71e9-420a-832b-25cdfa680733 | $0.18 |
| 12/23/2022 | 12:04:00 AM | Sale | ID e4a006a2-e0fc-49e8-ac85-22f93b8be70c | $0.18 |
| 12/23/2022 | 12:30:00 AM | Sale | ID  72830bda-417f-45a1 -823e-14c1f56707c7 | $0.21 |
| 12/23/2022 | 3:18:00 AM | Sale | ID 5b25e788-2ae6-474b-8a93-ca8def1bdc82 | $0.29 |
| 12/23/2022 | 3:18:00 AM | Sale | ID 5379b984-37b5-4538-9251-7e94db44d31 c | $0.29 |
| 12/26/2022 | 6:01:00 PM | Sale | ID 8bbae287-7cdf-44f8-bedd-7fcb05b0a6c6 | $0.29 |
| 12/26/2022 | 9:59:00 PM | Sale | ID 7de01985-0111-48fb-832c-c300b55d3c43 | $0.25 |
| 12/28/2022 | 10:45:00 AM | Sale | ID dcf96177-4812-4e1 e-8ad9-dce07b2ce08b | $0.21 |
| 12/29/2022 | 5:29:00 AM | Sale | ID 29027bb9-09fb-4923-b1 dd-2c5a9cf21 a62 | $0.28 |
| 12/29/2022 | 1:18:00 PM | Sale | ID aa2f10cd-1a4f-4d90-a75a-166efa55028f | $0.49 |
| 12/29/2022 | 2:04:00 PM | Sale | ID b671f6c2-ab49 4de6-82b7-4ffe9224cdb4 | $0.18 |
| 12/29/2022 | 2:04:00 PM | Sale | ID 0f5a98d4 87c6-4659-ae9e-fa4ab078ad06 | $0.18 |
| 12/29/2022 | 6:41:00 PM | Sale | ID f80a4463-91af-4f98-be9f-aOOf2209abcb | $0.29 |
| 12/30/2022 | 3:42:00 AM | Sale | ID 36cd778c-7e07-4d21-a7ae-306773318040 | $0.18 |
| 12/30/2022 | 10:43:00 PM | Sale | ID ee598d9e-c2da-4ad0-a869-b258009cf4ca | $0.18 |
| 1/2/2023 | 1:37:00 AM | Sale | ID 5730fda7-39Sb-421 d-b849-cbc746ddef37 | $0.38 |
| 1/2/2023 | 1:54:00 AM | Sale | ID ec92fe99-a8d5-4a2d-b346-ec766778d76 | $0.29 |

| 1/2/2023 | 10:26:00 PM | Sale | ID 58f798fb-bd7d-4abb-8694-eec40ffe76fd | $0.19 |
|----------|-------------|------|------------------------------------------|-------|
| 1/2/2023 | 10:59:00 PM | Sale | ID 09175b29-18d6-4713-b2c5-362004e40bb6 | $0.19 |
| 1/3/2023 | 10:53:00 AM | Sale | ID 7e650e32-3990-46d3-9abd-de449c60e09d | $0.25 |
| 1/6/2023 | 5:03:00 PM | Purchase | ID d991e7fb-8a8b-46d4-9c47-47492b4f5b79 | ($4.99) |
| 1/6/2023 | 5:04:00 PM | Purchase | ID b307f1 as-7dcb-4586-a70d-1 ed34672b4eb | ($4.99) |
| 1/6/2023 | 5:48:00 PM | Purchase | ID 61b7b231-f408-49d9-b360-420b51a3e095 | ($0.99) |
| 1/6/2023 | 5:49:00 PM | Purchase | ID 5015a3b1-699e·40b0-9f32-dlf0e4b241 Sd | ($1.50) |
| 1/6/2023 | 10:16:00 PM | Sale | ID 27c6aa88-956a-4aba-ba68-99a79001cf90 | $0.31 |
| 1/9/2023 | 11:02:00 AM | Sale | ID 14469b54-db82-4894-b61e-3aa7d98367d | $0.20 |
| 1/9/2023 | 11:07:00 AM | Sale | ID fe38c111-0e21-4148-a00d-a20185339a64 | $0.21 |
| 1/10/2023 | 7:32:00 PM | Sale | ID  abf9e0d5-e20d-4f8a·a9da-e8f7b40401f5 | $2.70 |
| 1/12/2023 | 12:52:00 AM | Sale | ID 2ff191f9·6c35-4455-aaoa-80e754da7d25 | $4.50 |
| 1/17/2023 | 7:38:00 AM | Purchase | ID 17eb5cf5-fb6e-42a6-bb77-387a7c5706ad | ($4.99) |
| 1/17/2023 | 10:28:00 AM | Sale | ID ee8bbce3-ee85-49ea-ae13-6d5314fe34d9 | $0.84 |
| 1/17/2023 | 10:30:00 AM | Purchase | ID 44dba73c-dc75-4b30-ad6a-c2b1c169c570 | ($4.99) |
| 1/17/2023 | 5:32:00 PM | Sale | ID 433cd0a9·989a-4f21-aa56-c796043ce2b6 | $3.60 |
| 1/17/2023 | 6:02:00 PM | Purchase | ID fd222505-ccbb-4d61-be4a-e04811 b4a03d | ($4.99) |
| 1/17/2023 | 6:08:00 PM | Sale | ID 376634ac-2b11-4c46-b8de-68afbe9da3bd | $3.19 |
| 1/17/2023 | 6:23:00 PM | Purchase | ID 9fc3cfb4-748a-4619-addf-0ea96e364916 | ($4.99) |
| 1/17/2023 | 6:42:00 PM | Sale | ID 25654e7c-6833-4d0f-b02a-f9006f374816 | $4.99 |
| 1/17/2023 | 7:01:00 PM | Purchase | ID  f0b69b99-477a-4caa-aa1d-749939f818e5 | ($4.99) |
| 1/17/2023 | 7:13:00 PM | Sale | ID 7526855e-f36f-40f9-99fb-2e0b97b0ee20 | $3.60 |
| 1/17/2023 | 7:15:00 PM | Purchase | ID 87bb956b-737e-405c-aa94-0a2ff8cc32f6 | ($4.99) |
| 1/17/2023 | 8:56:00 PM | Sale | ID 97b5b9fe·602d-474e-a739-f86c970dcd46 | $9.00 |
| 1/17/2023 | 9:43:00 PM | Purchase | ID e1212a2b-811d-444e-8738-7c75c940a367 | ($4.99) |
| 1/17/2023 | 9:44:00 PM | Purchase | ID d1 bcd16e-4db9·4d26-ab0d-77f41307d840 | ($4.99) |
| 1/17/2023 | 10:53:00 PM | Sale | ID c728b499-6a17-4d20-95d8-e2f8278bed38 | $5.40 |
| 1/17/2023 | 11:12:00 PM | Purchase | ID addl c928-f0c9-4017-bffa-50d8d5f443fd | ($4.99) |
| 1/17/2023 | 11:20:00 PM | Sale | ID  8dde3977-1462-4d60-99d3-6ef6b1 ad94c7 | $8.54 |
| 1/17/2023 | 11:39:00 PM | Purchase | ID 3b7cc0c2-7 42a-475b-a025-b2ce88d8b2f9 | ($4.99) |
| 1/18/2023 | 12:30:00 AM | Sale | ID 44e05d 1 b-fObl -47ca-b55d-b0356fc316b4 | $4.50 |
| 1/18/2023 | 12:30:00 AM | Sale | ID 4ee8eb4a-62e2-466a-8f27-b714d1401b9d | $4.50 |
| 1/18/2023 | 12:33:00 AM | Purchase | ID 26f39ea1-a11c-461b-81b5-33fde6373d59 | ($4.99) |
| 1/18/2023 | 12:33:00 AM | Purchase | ID d5223853-9e6d-4708-8fec-a3fdbf7ac9bb | ($4.99) |
| 1/18/2023 | 11:23:00 AM | Sale | ID fcbc0328-a73a-497b-89c5-18286bdb810f | $2.99 |
| 1/18/2023 | 11:25:00 AM | Sale | ID 20dcceOO-f9fd-4ef6-9c34-6ac04807b32a | $2.99 |

| 1/18/2023 | 11:26:00 AM | Purchase | ID 3d9e7e55-a36f-457a-94d5-3592f563575d | ($4.99) |
|---|---|---|---|---|
| 1/18/2023 | 11:48:00 AM | Sale | ID 21cbc4ba-8eb8-4653-ad50-49af629b66b3 | $2.96 |
| 1/18/2023 | 12:06:00 PM | Sale | ID  779452ad·8875-446b-9fbe-4dda216613ac | $3.59 |
| 1/18/2023 | 12:13:00 PM | Purchase | ID  cd7e440e·b528-4ce9·93f3-7c8af637ca91 | ($4.99) |
| 1/18/2023 | 12:51:00 PM | Sale | ID 86ee82ba-53d2-4c1a-9913-a5f4f5d1daff | $3.14 |
| 1/18/2023 | 12:52:00 PM | Sale | ID 9633a8d3-6aca-4a74-9ccf-2c30c37b577e | $0.18 |
| 1/18/2023 | 1:14:00 PM | Purchase | ID 1f6bf1 ea-cd0b-41fc-b3ce-b2281 c480a68 | ($4.99) |
| 1/18/2023 | 3:07:00 PM | Purchase | ID  f73524f9·2d56-44a0-8aa9·6a 193988dbb0 | ($5.49) |
| 1/18/2023 | 6:41:00 PM | Sale | ID 9be9830c-c2ac-4497-b2a3-3e14b794e18b | $4.99 |
| 1/18/2023 | 6:52:00 PM | Purchase | ID db1a968c-e705-4b6b-849b-6eda1e56c7bb | ($4.99) |
| 1/18/2023 | 8:54:00 PM | Sale | ID 00fba80d-f012-4cc9-bf41-49aed1 be3593 | $2.96 |
| 1/18/2023 | 11:01:00 PM | Sale | ID  9dbadd68-bfd2-4e7f-bbc5-7a16b34bc7ac | $3.60 |
| 1/18/2023 | 11:25:00 PM | Purchase | ID decc20a2-d93a-4552-a82e-aa3df81386ed | ($4.99) |
| 1/18/2023 | 11:54:00 PM | Sale | ID a08ad480-853b-49af-8b50-da47092a1983 | $3.59 |
| 1/18/2023 | 11:57:00 PM | Purchase | ID 9a407dbf-50d3-4deb-8de2-2cf0398dce05 | ($4.99) |
| 1/20/2023 | 12:14:00 AM | Sale | ID  75b944db-5794-49f3-9e2d-5e04ee40a9bc | $0.21 |
| 1/20/2023 | 1:02:00 PM | Sale | ID e850e86e-642d-4d6e -bfa5-ecd85b1d52b9 | $4.40 |
| 1/20/2023 | 2:16:00 PM | Purchase | ID c02de9a0-c25a-401 d-a236-d 82abb3f59ec | ($4.99) |
| 1/21/2023 | 1:02:00 AM | Sale | ID 2ea98add-e35b-4751-bf34-ad3b8e610ffe | $3.91 |
| 1/23/2023 | 12:07:00 AM | Purchase | ID 7cee7f6f-a324-403f-a859-d5298e99c33b | ($4.99) |
| 1/23/2023 | 12:09:00 AM | Purchase | ID f608faea-c8a6-4017-9994-3b2555946ff9 | ($4.99) |
| 1/23/2023 | 12:09:00 AM | Purchase | ID  c91933b8-a043-49fa-9f3f-bcdf0b62ca1f | ($4.99) |
| 1/23/2023 | 12:10:00 AM | Purchase | ID  ac9765f1-fe0c-40cc-9c87-710e62eac828 | ($4.99) |
| 1/23/2023 | 11:38:00 AM | Sale | ID c9dbeee1 -95fa-41fb-9a2c-b832c224104a | $2.88 |
| 1/23/2023 | 6:36:00 PM | Sale | ID c3cdd164-f2f3-42b1 -b8f3-54eef68eeaf0 | $4.21 |
| 1/23/2023 | 8:58:00 PM | Purchase | ID cea64924-5e5b-4608-bc33-b72d360d1606 | ($4.99) |
| 1/23/2023 | 9:04:00 PM | Sale | ID d4d13c8a-d446-4932-b583-0e740ad0b2ee | $3.78 |
| 1/23/2023 | 9:10:00 PM | Purchase | ID a0593f:l0-47d9·48f9-b6a8-63a23a9916a5 | ($4.99) |
| 1/23/2023 | 9:17:00 PM | Sale | ID 91379851-6990-4b 74-9772-3d50ed5165 lf | $2.70 |
| 1/23/2023 | 9:21:00 PM | Sale | ID 4e0aa5b0-0c9e-428b-b460-894460da379f | $0.90 |
| 1/23/2023 | 9:23:00 PM | Purchase | ID  02e2e7de-1ef5-4b7a-8d2f-894a46d6e965 | ($4.99) |
| 1/23/2023 | 9:45:00 PM | Sale | ID 155ceb8c-eda 7-4474-877a-e32a087c671 b | $2.96 |
| 1/23/2023 | 10:07:00 PM | Sale | ID 9c4bfd9e·c2e3-4ba4-8319-3326cc203f5c | $3.14 |
| 1/23/2023 | 10:27:00 PM | Purchase | ID d8554e1a-1393-4ab6-8500-acbe5b4cdb32 | ($4.99) |
| 1/23/2023 | 10:59:00 PM | Sale | ID efa96dc2-74b3-45cb-b68c-072a18bfc17e | $3.06 |
| 1/23/2023 | 11:10:00 PM | Purchase | ID  39147826-f9ed-4d9f-bc45-1ccae8f70b52 | ($4.99) |

| 1/24/2023 | 12:03:00 AM | Sale | ID e2674e6J-dc6d-4be8-a4b5-c2dc501d6d39 | $3.60 |
|---|---|---|---|---|
| 1/24/2023 | 12:07:00 AM | Purchase | ID bdaacbbf-04e1-4494-87b6-c4578c8fd901 | ($4.99) |
| 1/25/2023 | 12:15:00 AM | Sale | ID 6292b88e-946a-43ee-be4b-518922bd8300 | $3.41 |
| 1/25/2023 | 12:35:00 AM | Purchase | ID 7ae4b0fd-Oa89-4e1 b-b1d4-31961f83f250 | ($4.99) |
| 1/25/2023 | 12:53:00 PM | Sale | ID 71 eded05-a237-4a60-9e57-157acf8def20 | $0.21 |
| 1/25/2023 | 12:55:00 PM | Sale | ID d5fe682e-bf9c-4f35-8944-645a4c6bb04d | $0.21 |
| 1/25/2023 | 7:18:00 PM | Sale | ID 7bb41e5c-8d18-4a14-b045-30730893f838 | $2.69 |
| 1/25/2023 | 7:19:00 PM | Purchase | ID 0f84739d-8118-4ffe-a1ea-03fed3854440 | ($4.99) |
| 1/26/2023 | 12:37:00 PM | Sale | ID a694b5c5-3b56-4d6f-aa2a-c7f4eb71 e838 | $4.21 |
| 1/26/2023 | 12:39:00 PM | Purchase | ID 4d6eca1c-a494-408a-80c8-f690379ec01e | ($4.99) |
| 1/27/2023 | 9:57:00 PM | Sale | ID 22625ef8-4999-4b 73-9ba3-1 Oeed8889d07 | $3.95 |
| 1/27/2023 | 10:09:00 PM | Purchase | ID 488432d1-062f-4dfd-8e0b·Oa71447d54ef | ($4.99) |
| 1/27/2023 | 11:56:00 PM | Purchase | ID 3919b7ba-e8fe-4e58-b8a9·97958d541973 | ($4.99) |
| 1/27/2023 | 11:56:00 PM | Purchase | ID 8d80b5fe·3e71-4276-ad23-6e997d280dc3 | ($4.99) |
| 1/27/2023 | 11:56:00 PM | Purchase | ID 2bebe058-246c-4938-b205-137a9befaa76 | ($4.99) |
| 1/27/2023 | 11:59:00 PM | Purchase | ID 4b1ede3f-99e1-409b-9abb-7ad223abf5a3 | ($4.99) |
| 1/28/2023 | 3:23:00 PM | Sale | ID 71f90960-6d9a-4aaa-a0f7-726a55db60f4 | $2.29 |
| 1/28/2023 | 10:24:00 PM | Sale | ID 5191dba7-b045-4ab5-9c51-edj2683539b8 | $2.41 |
| 1/28/2023 | 11:32:00 PM | Sale | ID e75a549c-0446-406d-b6db-a7c915ceeadc | $1.39 |
| 1/28/2023 | 11:34:00 PM | Sale | ID 7f26f3ce-dc48-48ef-bf1d-eb3ed19ad13a | $1.98 |
| 1/28/2023 | 11:39:00 PM | Purchase | ID 0f299444-3ae5-40a3-8340-98d26ab04907 | ($4.99) |
| 1/28/2023 | 11:50:00 PM | Sale | ID b1f59adc-cb26-468b-a8f6-85a6d2ea9d3a | $5.11 |
| 1/29/2023 | 12:23:00 AM | Purchase | ID 98612d98-b71e·4f5a-9407-03922a2e89f6 | ($4.99) |
| 1/29/2023 | 3:10:00 PM | Sale | ID d9afc9aa-3519-49cb-8e19-19f8aab1 c05a | $2.41 |
| 1/29/2023 | 10:27:00 PM | Sale | ID  bb0a1703-4d20-4696-a1 dc-691 eec8219dc | $3.50 |
| 1/29/2023 | 10:30:00 PM | Purchase | ID 431 b25e-9197-49d8-b353-657b32b70cc1 | ($4.99) |
| 1/29/2023 | 11:22:00 PM | Purchase | ID 8dfa8Sb4-64b7-4004-9805-631 el e4c824f | ($4.99) |
| 1/30/2023 | 7:42:00 PM | Sale | ID be02d157-9e35-41 b4-8aef-ee0916684418 | $3.59 |
| 1/30/2023 | 8:06:00 PM | Sale | ID 031defb7-b5ad-4c78-a121-127af0265b33 | $1.99 |
| 1/30/2023 | 8:52:00 PM | Purchase | ID d1962768-ea14-462f-b49f-4170926ca2db | ($4.99) |
| 1/31/2023 | 2:54:00 PM | Purchase | ID 5472edfb-9058-4ac8-a3ef-c67f2b726a2b | ($4.99) |
| 1/31/2023 | 2:54:00 PM | Purchase | ID  d5de870c-42f0-4331-b281-9e23fae083c6 | ($4.99) |
| 2/1/2023 | 5:06:00 PM | Purchase | ID 282ac7e0-66a1-4279-81d4-640e37b89a36 | ($4.99) |
| 2/4/2023 | 4:40:00 PM | Sale | ID bcc5bd84·4cb0·4adf-b167-0e4a59b2e7b4 | $0.21 |
| 2/4/2023 | 4:40:00 PM | Sale | ID d37e9108-ef03·45b6-b4a 1-dc3ae86da870 | $0.21 |
| 2/4/2023 | 4:44:00 PM | Sale | ID 26ce3e5e-a0f5-4475-b695-ce309ae86fa2 | $0.25 |

| | | | | |
|---|---|---|---|---|
| 2/4/2023 | 7:50:00 PM | Sale | ID  558854b9-4e21·4112-a57a-e96f3c4940e7 | $0.21 |
| 2/4/2023 | 8:40:00 PM | Sale | ID 3e133c5b-Of62-4871-8e79-l5145a577476 | $0.21 |
| 2/4/2023 | 8:56:00 PM | Sale | ID 04c4ca7e-Ol31·4e61-aa18· 720590e9ac38 | $0.21 |
| 2/4/2023 | 9:26:00 PM | Sale | ID 113e53bd-e766·4523-9e4b-16d51121c69b | $1.79 |
| 2/4/2023 | 9:37:00 PM | Sale | ID 06c14874-c98S-4aba b8cf-e8114c19a0ed | $1.34 |
| 2/6/2023 | 7:48:00 AM | Sale | ID 181b25ae-d9eb-41f2-8b72 e0c5e26d9edd | $0.25 |
| 2/9/2023 | 1:03:00 AM | Purchase | ID ffl29112-c313-40e5-b 177-3710374ad035 | ($0.40) |
| 2/9/2023 | 1:04:00 AM | Purchase | ID cf39eld7-7d 17-4710-a47b· 32dbd9b5f989 | ($1.59) |
| 2/9/2023 | 1:11:00 AM | Purchase | ID 912317dd-46b8·4661·8991-b746525b3aee | ($0.39) |
| 2/9/2023 | 1:17:00 AM | Sale | ID fda17d0c-665a-4eb4·81 c8-c5332e1 e922b | $6.35 |
| 2/9/2023 | 2:38:00 AM | Sale | ID 4258e3be 9055-40b6-8681·511e02e1e682 | $4.21 |
| 2/9/2023 | 7:18:00 AM | Purchase | ID  602e5afb-34fe-488f-ae23-b4d2faf0557d | ($4.99) |
| 2/9/2023 | 7:18:00 AM | Purchase | ID 306946a0-35ca-4983·8418-d97b657e9495 | ($4.99) |
| 2/9/2023 | 7:40:00 AM | Purchase | ID Sac4cb85-afd9-466a-8ec1-2ae7bf27c125 | ($0.25) |
| 2/9/2023 | 8:16:00 AM | Sale | ID 35e854c5-1846·4dd9-bb6c-2c0ff0b8fdde | $1.19 |
| 2/9/2023 | 8:29:00 AM | Purchase | ID  52d2fd 1 f-46cb-4034-bc42-d233a9dadd44 | ($1.25) |
| 2/9/2023 | 3:13:00 PM | Purchase | ID 601518bb-4d64·48c9-a493· 3 5237ee6dd66 | ($4.99) |
| 2/11/2023 | 11:41:00 PM | Sale | ID a0d49360-ad54·49a3-964a-d7a97Saf6Sc7 | $0.24 |
| 2/12/2023 | 12:02:00 AM | Sale | ID 185fld7d-136a-40f2-86c9-ab 710ec9cc83 | $0.22 |
| 2/12/2023 | 12:09:00 AM | Sale | ID 31441048-da7d-4a33·883e-8da4b392cddf | $0.21 |
| 2/13/2023 | 1:53:00 AM | Purchase | ID 756a4435-0c59·49a1-8555-el:4db46e6e44 | ($4.99) |
| 2/13/2023 | 1:53:00 AM | Purchase | ID 74f467ef-1a13-4e6a-9073-df55e9959b4b | ($4.99) |
| 2/13/2023 | 2:41:00 AM | Sale | ID de97d4bd-542a-4b29·9626· 14f6c777e407 | $0.30 |