# EXHIBIT B-1

## EXHIBIT B-1 TIMELY AND ELIGIBLE CLAIMS

Exhibit Summary - Total Claims: 3,514 - Total Recognized Claim: $9,650,126.10

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 895566921 | $31,144.57 | 897857697 | $25.00 | 897857771 | $41,887.79 | 897857842 | $10.00 |
| 895566929 | $913.67 | 897857699 | $60.00 | 897857772 | $0.60 | 897857843 | $459.99 |
| 897857616 | $100.90 | 897857700 | $20.67 | 897857773 | $278.66 | 897857844 | $5.79 |
| 897857617 | $88.86 | 897857701 | $17,736.38 | 897857774 | $295.79 | 897857845 | $58.76 |
| 897857618 | $27.77 | 897857702 | $39.98 | 897857775 | $25.00 | 897857846 | $59.03 |
| 897857621 | $5,543.89 | 897857703 | $67.90 | 897857776 | $69.60 | 897857847 | $36,729.28 |
| 897857622 | $144.71 | 897857705 | $78.27 | 897857778 | $17.43 | 897857849 | $48.21 |
| 897857624 | $890.00 | 897857706 | $15.00 | 897857779 | $199.99 | 897857850 | $2,511.75 |
| 897857633 | $6.30 | 897857708 | $1.99 | 897857781 | $222.00 | 897857852 | $224.00 |
| 897857634 | $4.68 | 897857709 | $1,132.93 | 897857782 | $70.00 | 897857854 | $3,304.99 |
| 897857636 | $9.81 | 897857710 | $1,482.28 | 897857784 | $96.38 | 897857855 | $39.70 |
| 897857638 | $18.64 | 897857711 | $191.68 | 897857785 | $16.97 | 897857856 | $4.70 |
| 897857639 | $57.03 | 897857712 | $80.00 | 897857787 | $900.00 | 897857857 | $80.00 |
| 897857640 | $25.63 | 897857713 | $0.45 | 897857788 | $1,238.17 | 897857858 | $10.00 |
| 897857642 | $48.10 | 897857717 | $20.83 | 897857789 | $350.00 | 897857859 | $1,398.34 |
| 897857643 | $50.29 | 897857719 | $265.08 | 897857790 | $149.98 | 897857860 | $63.48 |
| 897857645 | $37.49 | 897857721 | $1,064.77 | 897857792 | $56.00 | 897857861 | $121.51 |
| 897857646 | $6.13 | 897857722 | $70.00 | 897857794 | $946.86 | 897857864 | $483.85 |
| 897857647 | $114.50 | 897857725 | $15,257.55 | 897857795 | $237.82 | 897857865 | $5.71 |
| 897857648 | $1,761.37 | 897857726 | $71.47 | 897857796 | $3,710.06 | 897857866 | $128.50 |
| 897857650 | $100.22 | 897857729 | $29.70 | 897857800 | $3.04 | 897857870 | $19.99 |
| 897857651 | $300.00 | 897857731 | $4.57 | 897857802 | $46.57 | 897857872 | $267.81 |
| 897857654 | $23.50 | 897857733 | $0.38 | 897857805 | $32,331.91 | 897857873 | $7.91 |
| 897857655 | $15.00 | 897857735 | $160.11 | 897857806 | $3,072.76 | 897857874 | $1,049.16 |
| 897857658 | $313.98 | 897857736 | $97.00 | 897857807 | $259.00 | 897857876 | $2.01 |
| 897857659 | $42.03 | 897857737 | $182.05 | 897857808 | $23.78 | 897857878 | $3.42 |
| 897857660 | $25.00 | 897857738 | $2.25 | 897857809 | $436.69 | 897857879 | $9.91 |
| 897857661 | $281.63 | 897857741 | $199.95 | 897857810 | $677.14 | 897857880 | $9.92 |
| 897857666 | $15.00 | 897857743 | $99.99 | 897857811 | $558.90 | 897857881 | $25.00 |
| 897857667 | $216.23 | 897857745 | $568.29 | 897857816 | $408.47 | 897857885 | $51.29 |
| 897857670 | $10.85 | 897857747 | $291.54 | 897857817 | $15.00 | 897857886 | $15.00 |
| 897857672 | $33.71 | 897857748 | $0.16 | 897857819 | $34.25 | 897857887 | $26.90 |
| 897857673 | $11.25 | 897857750 | $12.00 | 897857821 | $945.58 | 897857889 | $3,385.65 |
| 897857675 | $87.81 | 897857751 | $27.80 | 897857824 | $1,026.55 | 897857895 | $18.02 |
| 897857680 | $1,974.67 | 897857753 | $14.42 | 897857825 | $465.91 | 897857897 | $14.50 |
| 897857681 | $8.63 | 897857755 | $10.00 | 897857826 | $0.57 | 897857898 | $226.55 |
| 897857682 | $7.23 | 897857758 | $2.79 | 897857830 | $375.00 | 897857899 | $78.62 |
| 897857683 | $49.12 | 897857759 | $172.32 | 897857833 | $0.58 | 897857900 | $5.51 |
| 897857685 | $2.07 | 897857761 | $86.14 | 897857834 | $243.19 | 897857903 | $251.00 |
| 897857686 | $105.00 | 897857764 | $17,438.25 | 897857835 | $774.19 | 897857905 | $80.00 |
| 897857687 | $49.99 | 897857765 | $266.56 | 897857836 | $115.50 | 897857910 | $220.34 |
| 897857688 | $170.83 | 897857766 | $710.90 | 897857837 | $11,186.82 | 897857911 | $3,290.94 |
| 897857690 | $30.00 | 897857767 | $225.05 | 897857840 | $1,091.63 | 897857913 | $12.00 |
| 897857693 | $1,815.77 | 897857770 | $639.22 | 897857841 | $11.15 | 897857914 | $222.08 |

## EXHIBIT B-1 TIMELY AND ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 897857917 | $1,344.12 | 897857992 | $7.29 | 897858066 | $77.92 | 897858141 | $2.22 |
| 897857918 | $25.00 | 897857993 | $0.14 | 897858067 | $0.20 | 897858142 | $83.00 |
| 897857920 | $10.00 | 897857995 | $19.99 | 897858068 | $227.94 | 897858145 | $18.75 |
| 897857921 | $26.65 | 897857996 | $0.19 | 897858070 | $1,825.25 | 897858147 | $10.00 |
| 897857922 | $17.28 | 897858000 | $25.00 | 897858072 | $232.43 | 897858148 | $3.85 |
| 897857924 | $44.93 | 897858001 | $16.02 | 897858073 | $2,110.65 | 897858149 | $0.43 |
| 897857926 | $103.35 | 897858002 | $99.20 | 897858075 | $10.00 | 897858150 | $4.12 |
| 897857927 | $1.29 | 897858004 | $4.29 | 897858079 | $40.00 | 897858152 | $25.00 |
| 897857929 | $5,799.92 | 897858006 | $39.81 | 897858081 | $2.33 | 897858153 | $1,073.65 |
| 897857933 | $180.00 | 897858009 | $163.27 | 897858082 | $884.94 | 897858155 | $30,970.59 |
| 897857934 | $266.26 | 897858010 | $10.00 | 897858084 | $62.43 | 897858157 | $25.00 |
| 897857937 | $125.52 | 897858011 | $13.96 | 897858086 | $150.00 | 897858159 | $6,861.79 |
| 897857938 | $19.68 | 897858013 | $29.92 | 897858088 | $6.31 | 897858160 | $209.00 |
| 897857940 | $2,256.85 | 897858016 | $18.88 | 897858093 | $5,304.99 | 897858164 | $53.81 |
| 897857942 | $138.06 | 897858017 | $1,754.42 | 897858094 | $1,980.18 | 897858165 | $672.02 |
| 897857944 | $701.92 | 897858018 | $48.65 | 897858095 | $59.92 | 897858166 | $200.00 |
| 897857948 | $6,362.89 | 897858019 | $701.20 | 897858096 | $21.04 | 897858167 | $197.11 |
| 897857949 | $5.00 | 897858020 | $66.58 | 897858097 | $9.99 | 897858168 | $145.20 |
| 897857950 | $9.06 | 897858021 | $136.16 | 897858099 | $98.76 | 897858169 | $71.00 |
| 897857953 | $25.00 | 897858022 | $10.00 | 897858101 | $2,114.34 | 897858171 | $4,063.11 |
| 897857954 | $60.00 | 897858023 | $696.87 | 897858102 | $164.46 | 897858172 | $2,605.26 |
| 897857955 | $49.68 | 897858025 | $6.87 | 897858103 | $4.05 | 897858174 | $80.00 |
| 897857957 | $12.00 | 897858026 | $24.21 | 897858104 | $489.00 | 897858175 | $35,463.29 |
| 897857959 | $125.83 | 897858028 | $87.04 | 897858105 | $268.95 | 897858176 | $68.74 |
| 897857961 | $3.25 | 897858029 | $631.68 | 897858107 | $303.87 | 897858177 | $2,473.75 |
| 897857962 | $1.84 | 897858032 | $133.61 | 897858108 | $307.00 | 897858179 | $17.98 |
| 897857965 | $204.85 | 897858033 | $8.75 | 897858109 | $159.61 | 897858182 | $12.00 |
| 897857966 | $7.95 | 897858035 | $20.50 | 897858110 | $40.00 | 897858184 | $14.72 |
| 897857968 | $1.19 | 897858036 | $60.00 | 897858111 | $984.28 | 897858185 | $37.05 |
| 897857969 | $4.19 | 897858041 | $1,477.34 | 897858113 | $100.63 | 897858187 | $25.00 |
| 897857970 | $14.42 | 897858042 | $1.41 | 897858115 | $34.83 | 897858189 | $962.90 |
| 897857971 | $28.17 | 897858044 | $92.69 | 897858116 | $1,294.19 | 897858191 | $0.87 |
| 897857972 | $164.00 | 897858045 | $101.92 | 897858117 | $1.04 | 897858193 | $62.15 |
| 897857973 | $1,534.16 | 897858046 | $37.54 | 897858118 | $15.00 | 897858195 | $43.29 |
| 897857974 | $349.59 | 897858048 | $284.20 | 897858122 | $76.50 | 897858197 | $12.57 |
| 897857977 | $34.37 | 897858050 | $65.00 | 897858123 | $0.51 | 897858198 | $214.00 |
| 897857978 | $132.02 | 897858051 | $151.60 | 897858126 | $40.60 | 897858199 | $14.78 |
| 897857979 | $34.78 | 897858052 | $407.00 | 897858127 | $15.00 | 897858200 | $10.00 |
| 897857981 | $1,125.67 | 897858053 | $27.69 | 897858131 | $50,920.74 | 897858203 | $1.29 |
| 897857982 | $12.00 | 897858054 | $19.84 | 897858133 | $884.90 | 897858204 | $1,347.29 |
| 897857984 | $155.82 | 897858057 | $13.91 | 897858134 | $261.67 | 897858205 | $40.00 |
| 897857986 | $31.00 | 897858060 | $10.00 | 897858135 | $282.86 | 897858207 | $266.29 |
| 897857988 | $34.03 | 897858061 | $12.25 | 897858136 | $377.69 | 897858208 | $303.97 |
| 897857989 | $879.62 | 897858062 | $10.00 | 897858137 | $10.00 | 897858210 | $286.18 |
| 897857990 | $60.00 | 897858064 | $1,930.00 | 897858138 | $100.04 | 897858211 | $768.01 |
| 897857991 | $888.19 | 897858065 | $44.08 | 897858140 | $150.00 | 897858212 | $92.00 |

## EXHIBIT B-1 TIMELY AND ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 897858213 | $111.00 | 897858305 | $614.99 | 897858392 | $154.96 | 897858478 | $5,329.23 |
| 897858215 | $2,586.62 | 897858306 | $294.72 | 897858394 | $185.00 | 897858483 | $6.75 |
| 897858219 | $113.59 | 897858309 | $124.61 | 897858396 | $177.87 | 897858486 | $15.00 |
| 897858222 | $276.00 | 897858311 | $54.48 | 897858398 | $145.85 | 897858487 | $973.49 |
| 897858227 | $627.56 | 897858313 | $945.39 | 897858399 | $2.99 | 897858488 | $39.65 |
| 897858231 | $50.00 | 897858316 | $10.00 | 897858401 | $279.10 | 897858493 | $10.00 |
| 897858232 | $58.14 | 897858317 | $38,576.97 | 897858402 | $122.32 | 897858494 | $57.97 |
| 897858233 | $3,897.90 | 897858321 | $86.00 | 897858403 | $16.23 | 897858497 | $305.00 |
| 897858234 | $80.00 | 897858323 | $316.32 | 897858404 | $103.93 | 897858498 | $1.00 |
| 897858240 | $10.25 | 897858324 | $215.93 | 897858405 | $671.67 | 897858500 | $60.00 |
| 897858241 | $55.99 | 897858325 | $11.64 | 897858406 | $9.09 | 897858502 | $9.02 |
| 897858243 | $10.50 | 897858326 | $848.65 | 897858410 | $310.60 | 897858503 | $688.75 |
| 897858244 | $35.75 | 897858327 | $4.30 | 897858411 | $47.68 | 897858504 | $187.20 |
| 897858245 | $2,956.80 | 897858328 | $7.50 | 897858413 | $10.38 | 897858505 | $60.00 |
| 897858250 | $16,493.51 | 897858329 | $1.79 | 897858414 | $197.46 | 897858508 | $29.91 |
| 897858251 | $11,941.95 | 897858332 | $16.19 | 897858415 | $15.00 | 897858509 | $43.92 |
| 897858252 | $83.50 | 897858334 | $84.34 | 897858417 | $41.17 | 897858510 | $72.00 |
| 897858253 | $12.36 | 897858336 | $52.32 | 897858419 | $4.18 | 897858511 | $1,064.39 |
| 897858254 | $125.00 | 897858338 | $47.62 | 897858420 | $1,009.94 | 897858512 | $9.67 |
| 897858255 | $2,696.58 | 897858339 | $685.73 | 897858421 | $0.40 | 897858513 | $1,139.11 |
| 897858256 | $56.07 | 897858340 | $1,631.78 | 897858424 | $272.73 | 897858515 | $8,533.89 |
| 897858257 | $17.86 | 897858342 | $41.39 | 897858425 | $11,007.76 | 897858517 | $134.00 |
| 897858260 | $20.00 | 897858345 | $8.86 | 897858426 | $15.00 | 897858519 | $40.00 |
| 897858261 | $55.00 | 897858347 | $25.00 | 897858431 | $1,077.53 | 897858521 | $379.00 |
| 897858262 | $8.50 | 897858350 | $36.85 | 897858432 | $111.08 | 897858522 | $113.00 |
| 897858263 | $932.07 | 897858353 | $502.50 | 897858433 | $71.99 | 897858524 | $563.00 |
| 897858266 | $11.50 | 897858354 | $80.00 | 897858435 | $2,131.39 | 897858525 | $493.24 |
| 897858270 | $9.94 | 897858355 | $24.83 | 897858437 | $239.16 | 897858527 | $66.00 |
| 897858271 | $832.00 | 897858356 | $118.39 | 897858438 | $2,120.08 | 897858528 | $289.00 |
| 897858276 | $322.37 | 897858358 | $80.00 | 897858440 | $1,272.00 | 897858531 | $1,092.22 |
| 897858277 | $23.54 | 897858359 | $10.00 | 897858442 | $1,828.13 | 897858532 | $5.23 |
| 897858280 | $32.51 | 897858361 | $1,495.48 | 897858444 | $18.59 | 897858534 | $29.13 |
| 897858282 | $50.00 | 897858364 | $50.00 | 897858447 | $1,477.85 | 897858535 | $0.07 |
| 897858284 | $14,502.53 | 897858370 | $140.00 | 897858450 | $14,099.55 | 897858536 | $1,889.72 |
| 897858285 | $25.00 | 897858371 | $24.00 | 897858451 | $73.25 | 897858538 | $482.74 |
| 897858286 | $1,451.83 | 897858375 | $34.87 | 897858453 | $38.73 | 897858539 | $2,536.75 |
| 897858288 | $37.75 | 897858377 | $0.56 | 897858456 | $52.74 | 897858540 | $53.82 |
| 897858291 | $0.49 | 897858378 | $28.00 | 897858458 | $39.99 | 897858542 | $25.00 |
| 897858292 | $60.00 | 897858379 | $302.39 | 897858462 | $15.00 | 897858544 | $3,561.99 |
| 897858293 | $56.23 | 897858381 | $220.00 | 897858463 | $487.18 | 897858545 | $16.80 |
| 897858294 | $12.00 | 897858382 | $4,162.06 | 897858464 | $2,420.53 | 897858546 | $60.00 |
| 897858296 | $32,947.00 | 897858383 | $401.71 | 897858465 | $6.99 | 897858547 | $37,543.66 |
| 897858298 | $565.76 | 897858385 | $197.00 | 897858468 | $125.67 | 897858548 | $66.20 |
| 897858300 | $25.00 | 897858386 | $438.00 | 897858470 | $122.31 | 897858549 | $4,088.62 |
| 897858302 | $0.56 | 897858389 | $1.57 | 897858474 | $621.33 | 897858551 | $97.76 |
| 897858303 | $38.00 | 897858391 | $320.00 | 897858477 | $202.07 | 897858554 | $12.00 |

## EXHIBIT B-1 TIMELY AND ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 897858555 | $620.77 | 897858631 | $97.97 | 897858719 | $3,830.92 | 897858791 | $1.75 |
| 897858557 | $11.48 | 897858635 | $6.93 | 897858726 | $941.22 | 897858792 | $13.09 |
| 897858559 | $140.00 | 897858636 | $5.44 | 897858728 | $1.74 | 897858794 | $168.60 |
| 897858560 | $6.63 | 897858637 | $11.14 | 897858729 | $1,133.52 | 897858795 | $389.00 |
| 897858561 | $2.23 | 897858638 | $25.00 | 897858730 | $270.46 | 897858796 | $2,852.23 |
| 897858562 | $211.25 | 897858639 | $2.91 | 897858731 | $0.66 | 897858797 | $233.10 |
| 897858563 | $125.98 | 897858640 | $478.86 | 897858732 | $7,238.80 | 897858798 | $25.00 |
| 897858564 | $143.67 | 897858641 | $1,032.38 | 897858733 | $3.69 | 897858799 | $6,250.09 |
| 897858565 | $108.41 | 897858642 | $106.73 | 897858734 | $207.50 | 897858800 | $418.57 |
| 897858568 | $0.39 | 897858643 | $691.24 | 897858735 | $158.34 | 897858801 | $232.20 |
| 897858569 | $33.59 | 897858646 | $490.45 | 897858737 | $5,718.06 | 897858802 | $12.00 |
| 897858570 | $13.01 | 897858647 | $40.00 | 897858738 | $63.24 | 897858804 | $970.69 |
| 897858571 | $4,179.22 | 897858648 | $10.99 | 897858739 | $67.99 | 897858805 | $95.92 |
| 897858572 | $51.42 | 897858649 | $60.00 | 897858740 | $49.56 | 897858806 | $19.22 |
| 897858573 | $10.00 | 897858650 | $200.00 | 897858741 | $100.00 | 897858808 | $221.44 |
| 897858575 | $17.40 | 897858651 | $165.29 | 897858742 | $8.80 | 897858809 | $232.00 |
| 897858576 | $6,908.11 | 897858652 | $235.00 | 897858745 | $100.00 | 897858810 | $69.84 |
| 897858577 | $22.17 | 897858654 | $3,118.46 | 897858746 | $8.41 | 897858811 | $50.44 |
| 897858579 | $46.38 | 897858657 | $153.30 | 897858747 | $63.50 | 897858812 | $362.66 |
| 897858583 | $19.02 | 897858658 | $1,315.35 | 897858748 | $200.65 | 897858813 | $278.00 |
| 897858584 | $21.21 | 897858660 | $1,620.23 | 897858750 | $41.86 | 897858814 | $18.68 |
| 897858586 | $8.92 | 897858662 | $144.00 | 897858752 | $476.06 | 897858815 | $207.58 |
| 897858587 | $24.98 | 897858663 | $831.14 | 897858753 | $335.97 | 897858817 | $84.29 |
| 897858588 | $11.07 | 897858664 | $85.90 | 897858755 | $80.00 | 897858819 | $9.70 |
| 897858590 | $1,825.42 | 897858665 | $10.29 | 897858756 | $60.00 | 897858820 | $614.42 |
| 897858592 | $80.00 | 897858671 | $85.22 | 897858758 | $115.00 | 897858822 | $25.00 |
| 897858593 | $73.54 | 897858673 | $50,793.71 | 897858759 | $30.00 | 897858824 | $197.74 |
| 897858596 | $5,303.51 | 897858678 | $366.19 | 897858760 | $110.00 | 897858825 | $234.09 |
| 897858599 | $6.71 | 897858679 | $550.24 | 897858761 | $894.99 | 897858826 | $18.38 |
| 897858600 | $120.00 | 897858681 | $50.00 | 897858764 | $248.09 | 897858829 | $25.00 |
| 897858601 | $60.00 | 897858688 | $31,981.76 | 897858765 | $38.06 | 897858830 | $42.03 |
| 897858606 | $48.60 | 897858690 | $60.00 | 897858766 | $12.00 | 897858831 | $1,306.47 |
| 897858607 | $200.31 | 897858692 | $460.87 | 897858767 | $25.00 | 897858832 | $315.74 |
| 897858608 | $7.80 | 897858693 | $134.90 | 897858771 | $25.00 | 897858834 | $44.98 |
| 897858609 | $27,826.56 | 897858695 | $250.19 | 897858772 | $40.00 | 897858836 | $10.00 |
| 897858610 | $5,791.08 | 897858697 | $535.00 | 897858774 | $52.94 | 897858839 | $434.43 |
| 897858611 | $99.00 | 897858702 | $6.24 | 897858776 | $74.88 | 897858840 | $9.92 |
| 897858613 | $66.97 | 897858703 | $3,359.87 | 897858777 | $60.00 | 897858842 | $709.58 |
| 897858616 | $171.90 | 897858704 | $25.00 | 897858778 | $689.94 | 897858843 | $200.00 |
| 897858618 | $2,089.22 | 897858706 | $11.38 | 897858779 | $40.00 | 897858844 | $127.30 |
| 897858619 | $90.83 | 897858707 | $79.28 | 897858782 | $74.00 | 897858847 | $46.46 |
| 897858622 | $208.98 | 897858711 | $39.82 | 897858783 | $636.21 | 897858848 | $39.20 |
| 897858626 | $11.29 | 897858712 | $276.44 | 897858784 | $92.47 | 897858849 | $111.34 |
| 897858628 | $50.00 | 897858715 | $20.45 | 897858785 | $1,597.03 | 897858850 | $13.73 |
| 897858629 | $9,838.55 | 897858717 | $175.00 | 897858788 | $4.94 | 897858851 | $100.00 |
| 897858630 | $0.82 | 897858718 | $120.00 | 897858790 | $7.00 | 897858852 | $15.00 |

## EXHIBIT B-1 TIMELY AND ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 897858853 | $25.00 | 897858955 | $778.19 | 897859029 | $1.19 | 897859145 | $60.06 |
| 897858854 | $31.10 | 897858957 | $4.12 | 897859030 | $148.88 | 897859146 | $20.21 |
| 897858857 | $98.00 | 897858958 | $74.00 | 897859031 | $860.45 | 897859147 | $24.57 |
| 897858859 | $665.60 | 897858959 | $4.73 | 897859032 | $17,525.97 | 897859148 | $546.71 |
| 897858860 | $35.00 | 897858961 | $3,070.55 | 897859034 | $41.62 | 897859149 | $802.95 |
| 897858861 | $32.44 | 897858962 | $0.92 | 897859036 | $5.47 | 897859150 | $196.39 |
| 897858864 | $384.36 | 897858963 | $0.10 | 897859038 | $29.91 | 897859151 | $266.39 |
| 897858869 | $10.92 | 897858966 | $3.49 | 897859043 | $50.00 | 897859153 | $1,911.55 |
| 897858870 | $25.00 | 897858967 | $210.78 | 897859045 | $8.07 | 897859154 | $808.01 |
| 897858871 | $165.40 | 897858968 | $10.00 | 897859047 | $3.91 | 897859155 | $15.59 |
| 897858873 | $248.00 | 897858969 | $49.99 | 897859053 | $504.00 | 897859156 | $237.00 |
| 897858874 | $26,610.35 | 897858970 | $474.00 | 897859057 | $60.00 | 897859158 | $10.00 |
| 897858875 | $100.00 | 897858971 | $6.40 | 897859058 | $1,891.39 | 897859159 | $31.49 |
| 897858877 | $246.80 | 897858974 | $155.00 | 897859059 | $9.76 | 897859161 | $20.45 |
| 897858879 | $17.97 | 897858975 | $0.52 | 897859062 | $143.84 | 897859162 | $34.76 |
| 897858882 | $2.52 | 897858976 | $58.00 | 897859064 | $73.95 | 897859163 | $12,607.66 |
| 897858883 | $60.00 | 897858977 | $4,286.39 | 897859068 | $435.90 | 897859166 | $25.00 |
| 897858884 | $25,054.17 | 897858978 | $0.76 | 897859069 | $264.80 | 897859167 | $294.36 |
| 897858886 | $5,257.32 | 897858979 | $60.00 | 897859075 | $192.97 | 897859169 | $80.00 |
| 897858888 | $47.65 | 897858981 | $3.85 | 897859077 | $0.90 | 897859170 | $23.84 |
| 897858890 | $7.45 | 897858983 | $9.00 | 897859079 | $30.00 | 897859171 | $3,446.30 |
| 897858891 | $13.39 | 897858986 | $1,962.00 | 897859082 | $1,072.42 | 897859177 | $3,015.25 |
| 897858892 | $3.51 | 897858987 | $60.00 | 897859086 | $133.00 | 897859178 | $8.59 |
| 897858893 | $232.93 | 897858989 | $2,373.35 | 897859087 | $25.00 | 897859179 | $10,120.35 |
| 897858895 | $235.19 | 897858990 | $2,356.87 | 897859088 | $72.00 | 897859180 | $332.00 |
| 897858897 | $21.88 | 897858991 | $152.00 | 897859089 | $27.24 | 897859181 | $1.70 |
| 897858902 | $25.00 | 897858992 | $21.71 | 897859094 | $10.00 | 897859182 | $75.00 |
| 897858903 | $329.67 | 897858994 | $1,557.15 | 897859095 | $228.92 | 897859183 | $5.19 |
| 897858906 | $25.00 | 897858995 | $75.00 | 897859097 | $132.73 | 897859186 | $0.77 |
| 897858912 | $120.00 | 897858998 | $146.55 | 897859098 | $127.18 | 897859187 | $253.35 |
| 897858913 | $517.66 | 897858999 | $11.70 | 897859100 | $9,922.29 | 897859188 | $25.59 |
| 897858915 | $44.92 | 897859001 | $64.19 | 897859104 | $12.12 | 897859191 | $895.75 |
| 897858922 | $75.00 | 897859002 | $32.20 | 897859106 | $1,090.23 | 897859193 | $59.99 |
| 897858923 | $0.12 | 897859003 | $505.35 | 897859109 | $30.00 | 897859197 | $1,036.77 |
| 897858926 | $75.00 | 897859004 | $94.08 | 897859110 | $240.79 | 897859201 | $12.91 |
| 897858927 | $2,292.36 | 897859005 | $2,041.16 | 897859113 | $77,903.58 | 897859203 | $299.00 |
| 897858933 | $719.00 | 897859006 | $25.00 | 897859120 | $60.00 | 897859204 | $37.25 |
| 897858935 | $4.27 | 897859007 | $3.61 | 897859124 | $1.13 | 897859205 | $12.00 |
| 897858937 | $384.04 | 897859012 | $12.50 | 897859126 | $78,138.05 | 897859206 | $930.57 |
| 897858938 | $5.99 | 897859018 | $0.55 | 897859128 | $20.00 | 897859210 | $40.00 |
| 897858940 | $6.05 | 897859019 | $579.62 | 897859130 | $40.00 | 897859213 | $72.81 |
| 897858941 | $15.00 | 897859020 | $1,369.00 | 897859134 | $293.99 | 897859214 | $1.86 |
| 897858945 | $15.00 | 897859021 | $0.94 | 897859136 | $466.03 | 897859215 | $60.00 |
| 897858947 | $46.06 | 897859024 | $3,296.36 | 897859138 | $38.67 | 897859216 | $0.95 |
| 897858952 | $0.27 | 897859026 | $1.99 | 897859139 | $2.30 | 897859217 | $17,947.92 |
| 897858954 | $123.31 | 897859028 | $8.18 | 897859142 | $49.62 | 897859219 | $39.30 |

### EXHIBIT B-1 TIMELY AND ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 897859220 | $1,946.17 | 897859295 | $103.78 | 897859364 | $25.00 | 897859438 | $33.81 |
| 897859221 | $41.05 | 897859298 | $1,899.77 | 897859365 | $102.29 | 897859439 | $106.76 |
| 897859223 | $36.23 | 897859299 | $13.58 | 897859367 | $309.48 | 897859445 | $24.98 |
| 897859225 | $163.00 | 897859300 | $9.47 | 897859369 | $20.47 | 897859447 | $22,734.78 |
| 897859226 | $813.43 | 897859301 | $100.00 | 897859374 | $5.71 | 897859448 | $91.44 |
| 897859227 | $60.00 | 897859304 | $4,183.54 | 897859375 | $150.00 | 897859449 | $361.05 |
| 897859228 | $64.32 | 897859305 | $7,327.74 | 897859380 | $18.19 | 897859451 | $0.19 |
| 897859229 | $19.99 | 897859307 | $24.00 | 897859381 | $269.58 | 897859452 | $25.80 |
| 897859230 | $12.00 | 897859308 | $469.75 | 897859382 | $28.37 | 897859453 | $60.00 |
| 897859231 | $101.05 | 897859311 | $15.00 | 897859385 | $3,220.45 | 897859454 | $95.90 |
| 897859235 | $476.62 | 897859312 | $17,689.06 | 897859387 | $63.20 | 897859455 | $130.00 |
| 897859236 | $12.60 | 897859313 | $59.48 | 897859388 | $25.00 | 897859458 | $80.00 |
| 897859241 | $275.00 | 897859314 | $171.85 | 897859389 | $399.99 | 897859461 | $2.10 |
| 897859243 | $24.42 | 897859315 | $6.99 | 897859390 | $72.70 | 897859463 | $48.99 |
| 897859244 | $623.49 | 897859317 | $107.61 | 897859391 | $34.63 | 897859464 | $10.00 |
| 897859245 | $912.52 | 897859319 | $1,133.75 | 897859392 | $4.95 | 897859466 | $50.00 |
| 897859246 | $4.48 | 897859321 | $17.79 | 897859393 | $29.75 | 897859467 | $23.68 |
| 897859247 | $23.34 | 897859323 | $76.54 | 897859397 | $13.48 | 897859470 | $121.53 |
| 897859250 | $85.00 | 897859325 | $88,477.83 | 897859398 | $491.60 | 897859472 | $73.32 |
| 897859252 | $27,822.59 | 897859327 | $100.00 | 897859400 | $27.64 | 897859473 | $50.50 |
| 897859254 | $2.00 | 897859328 | $300.00 | 897859402 | $122.23 | 897859474 | $89.66 |
| 897859256 | $27,956.82 | 897859329 | $462.98 | 897859403 | $294.60 | 897859481 | $199,166.27 |
| 897859257 | $12.00 | 897859331 | $140.00 | 897859405 | $9.53 | 897859483 | $94.00 |
| 897859258 | $161.18 | 897859332 | $71.50 | 897859408 | $227.00 | 897859484 | $3.50 |
| 897859259 | $24.45 | 897859333 | $3,358.89 | 897859409 | $18,655.23 | 897859485 | $179.91 |
| 897859260 | $133.86 | 897859334 | $61.43 | 897859410 | $26.17 | 897859488 | $60.00 |
| 897859263 | $70.75 | 897859336 | $10.76 | 897859413 | $80.00 | 897859490 | $74.59 |
| 897859266 | $20.49 | 897859337 | $24.63 | 897859414 | $7,800.41 | 897859491 | $72.00 |
| 897859267 | $103.51 | 897859338 | $1.24 | 897859416 | $112.37 | 897859492 | $76.39 |
| 897859268 | $86.55 | 897859339 | $611.86 | 897859417 | $60.00 | 897859495 | $194.38 |
| 897859269 | $350.00 | 897859340 | $163.69 | 897859418 | $31.89 | 897859497 | $5.25 |
| 897859273 | $13.31 | 897859341 | $221.65 | 897859419 | $74.21 | 897859499 | $5.61 |
| 897859276 | $200.00 | 897859342 | $140.20 | 897859421 | $90.00 | 897859501 | $23.74 |
| 897859278 | $304.14 | 897859344 | $929.32 | 897859422 | $60.00 | 897859503 | $15.55 |
| 897859279 | $75.00 | 897859345 | $23,394.02 | 897859423 | $768.08 | 897859505 | $10,780.54 |
| 897859280 | $100.00 | 897859347 | $39.02 | 897859424 | $7,663.85 | 897859507 | $311.41 |
| 897859281 | $44.24 | 897859348 | $10.85 | 897859425 | $78.83 | 897859508 | $154.99 |
| 897859282 | $3,252.74 | 897859351 | $1.81 | 897859426 | $1,377.31 | 897859509 | $1,976.24 |
| 897859283 | $144.91 | 897859352 | $650.50 | 897859427 | $30.00 | 897859512 | $3.36 |
| 897859285 | $9.49 | 897859354 | $40,478.64 | 897859428 | $7.83 | 897859513 | $221.55 |
| 897859287 | $3,820.19 | 897859355 | $3,030.24 | 897859429 | $596.98 | 897859514 | $80.00 |
| 897859288 | $7.71 | 897859356 | $301.74 | 897859431 | $5.88 | 897859515 | $1,801.01 |
| 897859290 | $1,079.23 | 897859358 | $1,806.30 | 897859432 | $1,226.29 | 897859517 | $428.95 |
| 897859291 | $20.00 | 897859359 | $250.00 | 897859434 | $9.99 | 897859519 | $10.00 |
| 897859292 | $112.00 | 897859361 | $9.40 | 897859436 | $1,330.20 | 897859521 | $174.32 |
| 897859293 | $17.49 | 897859363 | $5,748.73 | 897859437 | $337.65 | 897859522 | $41,261.12 |

## EXHIBIT B-1 TIMELY AND ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 897859524 | $175.00 | 897859598 | $1,723.51 | 897859673 | $44.35 | 897859741 | $30.00 |
| 897859526 | $172.00 | 897859599 | $11,069.04 | 897859674 | $15.00 | 897859742 | $1,466.31 |
| 897859527 | $10.00 | 897859600 | $1,278.30 | 897859675 | $25.00 | 897859743 | $107.73 |
| 897859530 | $12.00 | 897859601 | $18.15 | 897859676 | $9.99 | 897859744 | $373.71 |
| 897859531 | $44,279.99 | 897859602 | $1,563.23 | 897859678 | $188.50 | 897859746 | $229.74 |
| 897859532 | $13.48 | 897859603 | $2.27 | 897859679 | $60.00 | 897859749 | $0.67 |
| 897859533 | $198.09 | 897859605 | $1,803.72 | 897859680 | $2,437.19 | 897859750 | $1,442.99 |
| 897859535 | $23.52 | 897859606 | $108.09 | 897859681 | $5.36 | 897859751 | $276.54 |
| 897859537 | $12,012.48 | 897859609 | $0.78 | 897859682 | $1,699.09 | 897859752 | $80.23 |
| 897859538 | $643.46 | 897859610 | $54.82 | 897859683 | $45.05 | 897859754 | $120.00 |
| 897859539 | $42.75 | 897859611 | $361.37 | 897859687 | $80.00 | 897859755 | $3,333.82 |
| 897859540 | $1.62 | 897859613 | $83.65 | 897859689 | $6,432.73 | 897859756 | $240.00 |
| 897859542 | $3,629.55 | 897859614 | $19.10 | 897859691 | $15,098.74 | 897859757 | $51.75 |
| 897859543 | $407.77 | 897859615 | $556.46 | 897859696 | $16.99 | 897859761 | $12.36 |
| 897859545 | $108.20 | 897859617 | $25.00 | 897859697 | $50.00 | 897859762 | $125.92 |
| 897859546 | $4.03 | 897859621 | $95.38 | 897859698 | $723.79 | 897859763 | $16.54 |
| 897859547 | $152.12 | 897859623 | $71.91 | 897859699 | $680.00 | 897859765 | $552.58 |
| 897859549 | $103,048.39 | 897859626 | $209.74 | 897859700 | $35.23 | 897859767 | $75.00 |
| 897859551 | $70.47 | 897859628 | $9.63 | 897859702 | $1.13 | 897859768 | $10.00 |
| 897859552 | $172.50 | 897859629 | $2.08 | 897859703 | $25,529.27 | 897859769 | $100.00 |
| 897859553 | $25.00 | 897859630 | $50.00 | 897859708 | $80.00 | 897859770 | $45.75 |
| 897859554 | $31.57 | 897859631 | $2.18 | 897859709 | $8,799.47 | 897859773 | $0.35 |
| 897859556 | $1,314.87 | 897859637 | $7.92 | 897859713 | $0.50 | 897859774 | $80.00 |
| 897859557 | $259.35 | 897859638 | $244.33 | 897859714 | $158.51 | 897859775 | $201.36 |
| 897859559 | $12.00 | 897859639 | $66.00 | 897859715 | $359.54 | 897859776 | $1.70 |
| 897859560 | $4.24 | 897859640 | $7,779.17 | 897859716 | $1,239.00 | 897859777 | $20.00 |
| 897859561 | $0.30 | 897859641 | $1,630.23 | 897859717 | $153.49 | 897859779 | $342.28 |
| 897859563 | $104.31 | 897859643 | $1,625.63 | 897859718 | $229.86 | 897859780 | $25.00 |
| 897859564 | $47.24 | 897859644 | $38.41 | 897859719 | $708.53 | 897859781 | $20.27 |
| 897859568 | $44.98 | 897859645 | $74.95 | 897859720 | $0.75 | 897859783 | $1,885.81 |
| 897859569 | $40.45 | 897859646 | $12.36 | 897859721 | $369.43 | 897859785 | $15.73 |
| 897859570 | $15.78 | 897859647 | $50.65 | 897859723 | $16.50 | 897859789 | $45.36 |
| 897859571 | $60.45 | 897859648 | $232.93 | 897859724 | $349.49 | 897859794 | $37.45 |
| 897859572 | $91.94 | 897859649 | $6,467.44 | 897859725 | $40.00 | 897859795 | $99.91 |
| 897859573 | $11.91 | 897859652 | $24.11 | 897859726 | $75.00 | 897859800 | $7.74 |
| 897859574 | $112.99 | 897859655 | $0.75 | 897859728 | $81.50 | 897859801 | $29.45 |
| 897859575 | $8.99 | 897859659 | $12.00 | 897859731 | $79.94 | 897859804 | $603.99 |
| 897859578 | $129.91 | 897859660 | $25.00 | 897859732 | $6,502.49 | 897859805 | $609.33 |
| 897859581 | $143.90 | 897859663 | $8.04 | 897859733 | $92.00 | 897859808 | $60.00 |
| 897859583 | $149.00 | 897859664 | $149.01 | 897859734 | $5,422.48 | 897859810 | $722.43 |
| 897859584 | $10.69 | 897859665 | $275.50 | 897859735 | $12.00 | 897859812 | $12.00 |
| 897859587 | $57.20 | 897859667 | $231,184.10 | 897859736 | $1,938.47 | 897859816 | $1.49 |
| 897859589 | $95.59 | 897859668 | $317.64 | 897859737 | $1.39 | 897859817 | $33.17 |
| 897859592 | $234.23 | 897859669 | $536.99 | 897859738 | $1.08 | 897859819 | $3,953.95 |
| 897859594 | $113.62 | 897859670 | $579.98 | 897859739 | $210.16 | 897859822 | $170.00 |
| 897859597 | $845.16 | 897859672 | $253.13 | 897859740 | $744.27 | 897859823 | $137.84 |

## EXHIBIT B-1 TIMELY AND ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 897859824 | $81.08 | 897859894 | $3.33 | 897859972 | $36.45 | 897860045 | $0.27 |
| 897859826 | $224.99 | 897859896 | $9.99 | 897859973 | $60.00 | 897860047 | $2,235.90 |
| 897859827 | $12.00 | 897859897 | $23.93 | 897859974 | $40.00 | 897860048 | $51.79 |
| 897859828 | $45.39 | 897859898 | $1,523.37 | 897859977 | $505.39 | 897860049 | $1,527.31 |
| 897859829 | $244.00 | 897859899 | $40.00 | 897859978 | $30.00 | 897860051 | $37.10 |
| 897859830 | $437.28 | 897859900 | $76.67 | 897859980 | $1,631.09 | 897860052 | $60.00 |
| 897859831 | $25.00 | 897859901 | $22.50 | 897859982 | $12.00 | 897860053 | $2,377.03 |
| 897859832 | $1,780.29 | 897859902 | $113,311.59 | 897859983 | $81.86 | 897860054 | $758.73 |
| 897859834 | $120.00 | 897859903 | $6.18 | 897859984 | $10.00 | 897860055 | $184.75 |
| 897859835 | $115.81 | 897859904 | $9.87 | 897859987 | $14.32 | 897860058 | $13.85 |
| 897859838 | $22.39 | 897859905 | $4.48 | 897859988 | $340.99 | 897860059 | $12.87 |
| 897859839 | $9,491.15 | 897859906 | $15.00 | 897859989 | $241.20 | 897860060 | $986.24 |
| 897859840 | $42.12 | 897859907 | $7.37 | 897859990 | $703.92 | 897860061 | $14.91 |
| 897859844 | $176.47 | 897859908 | $60.00 | 897859994 | $8.00 | 897860063 | $211.48 |
| 897859845 | $423.80 | 897859910 | $140.00 | 897859995 | $11.73 | 897860066 | $2,700.04 |
| 897859847 | $9.99 | 897859913 | $252.48 | 897859996 | $30.00 | 897860067 | $206.50 |
| 897859848 | $2,639.90 | 897859915 | $110.00 | 897859998 | $870.09 | 897860068 | $2,888.00 |
| 897859849 | $129.63 | 897859916 | $27.55 | 897859999 | $289.97 | 897860069 | $3,301.10 |
| 897859850 | $0.48 | 897859919 | $35.00 | 897860000 | $161.04 | 897860073 | $118.83 |
| 897859851 | $7.97 | 897859924 | $15.03 | 897860001 | $148.41 | 897860075 | $2.01 |
| 897859854 | $239.10 | 897859927 | $4.78 | 897860003 | $2,000.00 | 897860078 | $39.03 |
| 897859857 | $62.00 | 897859928 | $4.80 | 897860005 | $899.08 | 897860079 | $332,759.60 |
| 897859858 | $1,357.68 | 897859932 | $2,254.13 | 897860007 | $164.55 | 897860080 | $211.30 |
| 897859859 | $650.00 | 897859933 | $220.80 | 897860009 | $14.27 | 897860081 | $1,528.55 |
| 897859860 | $19.49 | 897859934 | $2,716.40 | 897860010 | $49,900.39 | 897860085 | $103.51 |
| 897859861 | $29.70 | 897859935 | $8.88 | 897860014 | $8.56 | 897860088 | $182.00 |
| 897859863 | $0.15 | 897859936 | $25.00 | 897860015 | $160.00 | 897860089 | $60.00 |
| 897859867 | $629.29 | 897859937 | $37.80 | 897860017 | $3.00 | 897860093 | $90.00 |
| 897859870 | $60.00 | 897859940 | $23.66 | 897860018 | $19.67 | 897860095 | $3,834.05 |
| 897859871 | $79.25 | 897859941 | $6.44 | 897860020 | $26.98 | 897860097 | $1,924.47 |
| 897859872 | $4,753.31 | 897859942 | $24.91 | 897860021 | $300.00 | 897860098 | $6,226.67 |
| 897859873 | $1.43 | 897859944 | $149.30 | 897860023 | $9.67 | 897860099 | $27.57 |
| 897859874 | $172.00 | 897859945 | $25.00 | 897860025 | $50.00 | 897860100 | $30.43 |
| 897859876 | $454.17 | 897859946 | $487.00 | 897860026 | $97.00 | 897860101 | $84.87 |
| 897859877 | $332.80 | 897859947 | $140.18 | 897860027 | $5.08 | 897860102 | $24.54 |
| 897859880 | $3.03 | 897859950 | $60.00 | 897860028 | $40.00 | 897860106 | $20.16 |
| 897859881 | $125.00 | 897859951 | $50.00 | 897860029 | $195.69 | 897860107 | $104.88 |
| 897859883 | $1,334.92 | 897859952 | $10.00 | 897860030 | $695.51 | 897860109 | $591.65 |
| 897859884 | $54.83 | 897859954 | $831.37 | 897860031 | $1.95 | 897860110 | $10.00 |
| 897859885 | $40.00 | 897859958 | $25.00 | 897860032 | $8.27 | 897860113 | $44.91 |
| 897859887 | $100.00 | 897859959 | $32.29 | 897860034 | $617.25 | 897860114 | $0.50 |
| 897859888 | $5.98 | 897859966 | $552.85 | 897860036 | $69.00 | 897860116 | $0.44 |
| 897859889 | $0.24 | 897859967 | $0.20 | 897860037 | $75.32 | 897860117 | $26.46 |
| 897859890 | $4.96 | 897859969 | $10.00 | 897860038 | $4.50 | 897860119 | $1,166.16 |
| 897859891 | $2,726.13 | 897859970 | $60.00 | 897860043 | $508.25 | 897860120 | $40,345.61 |
| 897859892 | $3,413.14 | 897859971 | $122.00 | 897860044 | $13.48 | 897860121 | $25.00 |

## EXHIBIT B-1 TIMELY AND ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 897860122 | $1,059.35 | 897860198 | $8.97 | 897860267 | $66.92 | 897973965 | $74.00 |
| 897860123 | $130.42 | 897860199 | $5.48 | 897860268 | $12,173.87 | 897973969 | $1,381.95 |
| 897860124 | $7.77 | 897860201 | $10.30 | 897860272 | $23.50 | 897973970 | $3,226.69 |
| 897860127 | $399.46 | 897860203 | $10.00 | 897860275 | $1,793.99 | 897973971 | $0.34 |
| 897860129 | $138.53 | 897860204 | $1.23 | 897860280 | $260.00 | 897973974 | $43.00 |
| 897860130 | $2.64 | 897860205 | $430.00 | 897860285 | $23,120.29 | 897973975 | $189.28 |
| 897860131 | $481.00 | 897860206 | $27.29 | 897860286 | $10,821.98 | 897973976 | $10.00 |
| 897860132 | $218.61 | 897860207 | $71,094.10 | 897860287 | $17.33 | 897973977 | $12,364.86 |
| 897860134 | $9.92 | 897860208 | $4,939.49 | 897860288 | $1,827.06 | 897973978 | $73.36 |
| 897860135 | $80.00 | 897860210 | $192.79 | 897860289 | $437.00 | 897973979 | $1,151.19 |
| 897860136 | $0.24 | 897860211 | $97.34 | 897860290 | $828.64 | 897973980 | $222.00 |
| 897860137 | $1,545.82 | 897860213 | $400.78 | 897860292 | $485.00 | 897973981 | $100.00 |
| 897860138 | $40.00 | 897860215 | $125.00 | 897860293 | $3.95 | 897973983 | $2,825.99 |
| 897860139 | $537.97 | 897860217 | $20.00 | 897860297 | $99.44 | 897973984 | $158.83 |
| 897860140 | $154.62 | 897860218 | $119.78 | 897860299 | $213.00 | 897973985 | $116.50 |
| 897860141 | $75.00 | 897860219 | $101.17 | 897860301 | $67.35 | 897973987 | $16.68 |
| 897860147 | $111.42 | 897860220 | $840.00 | 897860302 | $188.52 | 897973988 | $177.00 |
| 897860148 | $1,443.95 | 897860222 | $591.34 | 897860303 | $60.00 | 897973991 | $143.00 |
| 897860151 | $491.56 | 897860223 | $2,590.85 | 897860305 | $705.59 | 897973992 | $7.19 |
| 897860152 | $12.11 | 897860224 | $1.60 | 897860306 | $40.00 | 897973993 | $2,430.69 |
| 897860155 | $9.78 | 897860226 | $53.00 | 897860308 | $8,443.24 | 897973994 | $199.50 |
| 897860156 | $502.49 | 897860228 | $18.69 | 897860309 | $520.03 | 897973995 | $281.00 |
| 897860159 | $90.00 | 897860229 | $230.60 | 897860310 | $1,416.93 | 897973997 | $75.00 |
| 897860160 | $64.75 | 897860232 | $1,794.23 | 897860311 | $489.85 | 897973998 | $44,110.14 |
| 897860162 | $1,734.05 | 897860233 | $25.45 | 897860312 | $160.93 | 897974000 | $1,211.00 |
| 897860163 | $170.00 | 897860234 | $13.55 | 897860313 | $1.66 | 897974001 | $44.44 |
| 897860165 | $96.31 | 897860235 | $1,709.73 | 897860314 | $59.91 | 897974004 | $1.59 |
| 897860166 | $15.00 | 897860236 | $60.00 | 897860315 | $4.92 | 897974006 | $15.36 |
| 897860167 | $529.97 | 897860238 | $289.83 | 897860319 | $35.68 | 897974010 | $186.00 |
| 897860168 | $17,697.60 | 897860241 | $72.00 | 897860320 | $72.70 | 897974011 | $59.38 |
| 897860169 | $1,020.94 | 897860242 | $401.26 | 897860321 | $6.28 | 897974012 | $9,987.18 |
| 897860170 | $181.88 | 897860246 | $12.00 | 897860322 | $11.59 | 897974013 | $490.00 |
| 897860171 | $10.45 | 897860247 | $2,471.80 | 897860328 | $234.55 | 897974015 | $968.31 |
| 897860173 | $3,974.10 | 897860248 | $31.00 | 897860330 | $23.79 | 897974016 | $12.82 |
| 897860174 | $47.78 | 897860249 | $25.00 | 897860332 | $16,860.04 | 897974017 | $494.31 |
| 897860176 | $40.00 | 897860250 | $25.00 | 897860335 | $129.00 | 897974018 | $6.98 |
| 897860178 | $60.00 | 897860251 | $60.00 | 897860337 | $24.91 | 897974019 | $10.00 |
| 897860183 | $38.00 | 897860252 | $9,435.52 | 897860338 | $24.42 | 897974020 | $998.70 |
| 897860184 | $553.09 | 897860254 | $62.50 | 897860339 | $2,675.95 | 897974024 | $9.99 |
| 897860186 | $1.42 | 897860255 | $24.88 | 897860345 | $75.00 | 897974027 | $1,038.97 |
| 897860188 | $765.99 | 897860260 | $140.00 | 897860346 | $1,392.52 | 897974028 | $54.27 |
| 897860190 | $11.90 | 897860261 | $797.77 | 897860347 | $25.00 | 897974031 | $235.63 |
| 897860191 | $27,325.85 | 897860262 | $350.00 | 897860349 | $5.98 | 897974034 | $63.63 |
| 897860193 | $140.00 | 897860263 | $83.94 | 897973958 | $99.15 | 897974037 | $15,442.33 |
| 897860195 | $14.46 | 897860264 | $49.39 | 897973960 | $212.68 | 897974038 | $12.00 |
| 897860196 | $17.06 | 897860265 | $157.51 | 897973963 | $1,778.34 | 897974040 | $15.50 |

## EXHIBIT B-1 TIMELY AND ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 897974041 | $183.81 | 898045246 | $9.20 | 898270105 | $1,078.13 | 898384405 | $25.00 |
| 897974044 | $247.25 | 898045247 | $20.92 | 898270108 | $150,328.08 | 898384420 | $40.00 |
| 897974045 | $2.06 | 898045248 | $15.00 | 898270109 | $19.99 | 898384440 | $2,474.46 |
| 897974046 | $343.04 | 898045251 | $380.13 | 898270110 | $180.99 | 898384447 | $21.50 |
| 897974047 | $20.00 | 898045253 | $13.15 | 898270111 | $3.00 | 898384454 | $2.54 |
| 897974048 | $46,045.98 | 898045254 | $54.57 | 898270113 | $7,099.87 | 898384487 | $3,161.12 |
| 897974049 | $261.15 | 898045256 | $8.00 | 898270114 | $3.09 | 898384494 | $2.13 |
| 897974050 | $99.00 | 898167434 | $7,241.57 | 898270118 | $129.12 | 898384502 | $466.92 |
| 897974052 | $97.00 | 898167435 | $300.00 | 898270119 | $1.09 | 898384515 | $336.37 |
| 897974053 | $18.63 | 898167437 | $6,856.25 | 898270121 | $48.03 | 898384520 | $90,755.27 |
| 897974054 | $248.22 | 898167439 | $11.09 | 898270123 | $25.00 | 898384543 | $738.08 |
| 897974056 | $452.00 | 898167440 | $11.92 | 898270124 | $9.19 | 898384548 | $1,180.52 |
| 898045192 | $6.75 | 898167441 | $111.99 | 898270128 | $40.00 | 898384551 | $268.31 |
| 898045193 | $40.00 | 898167442 | $16,668.65 | 898270130 | $245.00 | 898384571 | $1,187.34 |
| 898045194 | $170.00 | 898167445 | $13.53 | 898270135 | $12,175.28 | 898384578 | $912.99 |
| 898045195 | $21.37 | 898167447 | $10.73 | 898270139 | $88.82 | 898384593 | $7.01 |
| 898045198 | $469.91 | 898167449 | $75.93 | 898270144 | $46,492.15 | 898384608 | $80.00 |
| 898045199 | $4,792.89 | 898167450 | $3,954.93 | 898270146 | $30.35 | 898384621 | $104.00 |
| 898045202 | $533.35 | 898167451 | $60.00 | 898270151 | $422.23 | 898384637 | $189.00 |
| 898045203 | $418.90 | 898167452 | $240.00 | 898270152 | $364.16 | 898384656 | $7,544.21 |
| 898045204 | $302.07 | 898167454 | $22.00 | 898270162 | $60.00 | 898384658 | $41.50 |
| 898045205 | $205.35 | 898167455 | $687.17 | 898270163 | $42.41 | 898384661 | $19.95 |
| 898045206 | $5.40 | 898167456 | $2,746.69 | 898270164 | $12.00 | 898384662 | $3,187.50 |
| 898045207 | $3,130.35 | 898167457 | $0.53 | 898270165 | $302.74 | 898384666 | $53.00 |
| 898045208 | $65.00 | 898167458 | $33.88 | 898270168 | $6.69 | 898384678 | $0.54 |
| 898045209 | $706.40 | 898167459 | $2,618.93 | 898270169 | $14,856.78 | 898477804 | $168.99 |
| 898045210 | $77.56 | 898167464 | $470.00 | 898270170 | $208.75 | 898477849 | $158.65 |
| 898045213 | $14,441.59 | 898167465 | $24.76 | 898270172 | $2,362.86 | 898477855 | $489.11 |
| 898045214 | $3,652.75 | 898167467 | $9.68 | 898270181 | $32.49 | 898477859 | $48.04 |
| 898045216 | $7.27 | 898167470 | $96.95 | 898270185 | $0.43 | 898477873 | $4,368.63 |
| 898045218 | $1,242.62 | 898167473 | $101.29 | 898270191 | $432.26 | 898477897 | $25,045.67 |
| 898045220 | $50.00 | 898167474 | $4.69 | 898270217 | $64.00 | 898477915 | $483.79 |
| 898045222 | $10.00 | 898167477 | $8.25 | 898270245 | $52.00 | 898477930 | $130.05 |
| 898045225 | $79.25 | 898167480 | $488.69 | 898270264 | $2,073.73 | 898477938 | $5,003.87 |
| 898045226 | $1,179.94 | 898167482 | $127.57 | 898270267 | $178.56 | 898477949 | $3.76 |
| 898045227 | $74.42 | 898167483 | $19.99 | 898270279 | $38.53 | 898477954 | $786.00 |
| 898045228 | $70.61 | 898167485 | $729.38 | 898270284 | $85.00 | 898477959 | $749.86 |
| 898045229 | $288.51 | 898270089 | $223.71 | 892117926 | $1.10 | 898477979 | $25.00 |
| 898045230 | $2,627.57 | 898270090 | $311.88 | 898270297 | $23,296.88 | 898477993 | $254.15 |
| 898045232 | $358.00 | 898270094 | $127.45 | 898384310 | $1,447.71 | 898478027 | $40.00 |
| 898045235 | $43.76 | 898270095 | $198.50 | 898384312 | $274.00 | 898478029 | $43,472.45 |
| 898045236 | $14.21 | 898270096 | $7.66 | 898384325 | $1.00 | 898478047 | $9.57 |
| 898045237 | $10.00 | 898270097 | $214.99 | 898384338 | $192.94 | 898478053 | $2.15 |
| 898045239 | $1,499.12 | 898270101 | $12.00 | 898384339 | $10.00 | 898478076 | $16,868.87 |
| 898045241 | $510.00 | 898270103 | $28.82 | 898384347 | $3.05 | 898478112 | $10.00 |
| 898045243 | $15,684.04 | 898270104 | $4,185.78 | 898384398 | $305.72 | 898478125 | $123.33 |

## EXHIBIT B-1 TIMELY AND ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 898478126 | $8.00 | 898576634 | $2.55 | 898817956 | $33,145.73 | 899043847 | $113.27 |
| 898478220 | $12.35 | 898576675 | $19,231.75 | 898817983 | $341.72 | 899043871 | $25.00 |
| 898478254 | $35.42 | 898576692 | $7,747.31 | 898817986 | $73.20 | 899043880 | $28,368.20 |
| 898478276 | $192.54 | 898576700 | $5.00 | 898818003 | $2,015.39 | 899043919 | $596.96 |
| 898478322 | $699.72 | 898576708 | $1,034.91 | 898818032 | $1,120.38 | 899043933 | $125.00 |
| 898478328 | $34.59 | 898576732 | $20.02 | 898818062 | $136.29 | 899043938 | $111.49 |
| 898478342 | $1.23 | 898576746 | $99.00 | 898818164 | $47.55 | 899043949 | $15.00 |
| 898478347 | $783.09 | 898576772 | $38.15 | 898818177 | $111.76 | 899043951 | $362.25 |
| 898543030 | $161.42 | 898576789 | $154,738.75 | 898818200 | $5,205.62 | 899043954 | $1,862.84 |
| 898543105 | $198.00 | 898576837 | $10.00 | 898818208 | $15,308.27 | 899043955 | $903.78 |
| 898543142 | $40.00 | 898576924 | $412.58 | 898818210 | $7.34 | 899043958 | $1.14 |
| 898543180 | $5.18 | 898576964 | $67.11 | 898818228 | $4,923.51 | 899043967 | $3,012.57 |
| 898543200 | $28.01 | 898598088 | $50.00 | 898818239 | $42.00 | 899043980 | $623.47 |
| 898543202 | $75.00 | 898598320 | $28.00 | 898818276 | $1,120.63 | 899043998 | $15.90 |
| 898543217 | $831.23 | 898598334 | $5.20 | 898818338 | $11.64 | 899044004 | $25.00 |
| 898543287 | $3,623.77 | 898598590 | $0.01 | 898818342 | $19.99 | 899044019 | $785.00 |
| 898543292 | $453.00 | 898598604 | $209.49 | 898818368 | $4.73 | 899407002 | $10.00 |
| 898543360 | $8.84 | 898598642 | $1,746.46 | 898818382 | $54.17 | 899407015 | $96.67 |
| 898543364 | $80.00 | 898598658 | $135.87 | 899011092 | $44,724.14 | 899407036 | $181.25 |
| 898543373 | $3.86 | 898598686 | $95.68 | 899011098 | $24,547.86 | 899407038 | $3,794.95 |
| 898543374 | $161.00 | 898598710 | $8.26 | 899011109 | $42.85 | 899407039 | $249.97 |
| 898543380 | $60.00 | 898598763 | $12.67 | 899011119 | $4.78 | 899407069 | $0.87 |
| 898543433 | $24,148.48 | 898598780 | $4.85 | 899011145 | $60.00 | 899407076 | $1,303.94 |
| 898543517 | $49.86 | 898598851 | $12.00 | 899011151 | $10.00 | 899407077 | $18,068.18 |
| 898543526 | $95.28 | 898598927 | $8.54 | 899011183 | $2.57 | 899407090 | $5.25 |
| 898543553 | $288.13 | 898598929 | $0.21 | 899011193 | $52.00 | 899407094 | $153.65 |
| 898543584 | $36.98 | 898654110 | $2.00 | 899011207 | $927.07 | 899407101 | $38.36 |
| 898543609 | $111.72 | 898654165 | $2,635.54 | 899011214 | $1,575.27 | 899407111 | $95.75 |
| 898543610 | $17.67 | 898654172 | $80.00 | 899011275 | $25.00 | 899407122 | $124.88 |
| 898543636 | $185.61 | 898654183 | $66.16 | 899011283 | $350.88 | 899457044 | $42,697.93 |
| 898543644 | $14.00 | 898654215 | $219.35 | 899011288 | $66.22 | 899457054 | $11,611.71 |
| 898543670 | $2,055.67 | 898654233 | $414.72 | 899011291 | $2.80 | 899457064 | $535.69 |
| 898543672 | $284.04 | 898654243 | $239.25 | 899011294 | $60.39 | 899457067 | $1,109.75 |
| 898576275 | $1,331.48 | 898654422 | $105.00 | 899011296 | $2,543.17 | 899457068 | $16.00 |
| 898576276 | $15.00 | 898654495 | $25.00 | 899011315 | $52.39 | 899457074 | $30.00 |
| 898576297 | $93.51 | 898654507 | $10.00 | 899011324 | $40.50 | 899457075 | $130.62 |
| 898576328 | $170.55 | 898654772 | $25.00 | 899011336 | $19.98 | 899457090 | $80.00 |
| 898576342 | $4.99 | 898654815 | $51.60 | 899011341 | $1,010.89 | 899457094 | $31,587.93 |
| 898576350 | $17.96 | 898654830 | $426.00 | 899011346 | $312.01 | 899457098 | $2,048.06 |
| 898576372 | $208.93 | 898654847 | $109.86 | 899011356 | $73.41 | 899474927 | $2,398.37 |
| 898576398 | $60.00 | 898654881 | $251.18 | 899011366 | $61.05 | 899474935 | $89.16 |
| 898576432 | $97.01 | 898654982 | $11.01 | 899011371 | $67.00 | 899474938 | $160.00 |
| 898576497 | $504.76 | 898654996 | $40.00 | 899011373 | $3.86 | 899474963 | $9,677.62 |
| 898576498 | $371.48 | 898817835 | $25.00 | 899011374 | $6.93 | 899474967 | $18.76 |
| 898576515 | $138.42 | 898817868 | $956.00 | 899043817 | $42.00 | 899474971 | $1.08 |
| 898576520 | $62.00 | 898817875 | $40.00 | 899043828 | $29.00 | 899474982 | $13.88 |

## EXHIBIT B-1 TIMELY AND ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 899474984 | $208.03 | 899699277 | $730.50 | 899916029 | $405.99 | 900402120 | $2,211.46 |
| 899520186 | $205.05 | 899699304 | $24.85 | 899916031 | $85.38 | 900402141 | $5,706.96 |
| 899520190 | $1,640.18 | 899699331 | $81.73 | 899916040 | $593.43 | 900402145 | $7.85 |
| 899520203 | $886.20 | 899699332 | $3,838.86 | 899916051 | $65.82 | 900402146 | $10,576.44 |
| 899520214 | $7.13 | 899699416 | $23.66 | 899916073 | $1,345.17 | 900402149 | $29.69 |
| 899520215 | $0.49 | 899699447 | $15,542.63 | 899916080 | $298.37 | 900501495 | $0.46 |
| 899520224 | $218.85 | 899699452 | $150.00 | 899916083 | $7,914.83 | 900501502 | $24.00 |
| 899574053 | $45.30 | 899699571 | $2,124.57 | 889682641 | $2,365.46 | 900501513 | $2,340.59 |
| 899574061 | $12.63 | 899699764 | $100.00 | 889682642 | $37.23 | 900501524 | $25.00 |
| 899574067 | $261.97 | 899699912 | $426.68 | 889682647 | $36.82 | 900501528 | $150.76 |
| 899574074 | $99.88 | 899699954 | $25.00 | 899986671 | $28.80 | 900501532 | $136.95 |
| 899574082 | $19,001.80 | 899699958 | $1.04 | 899986673 | $34,612.42 | 900501535 | $394.04 |
| 899574091 | $12.18 | 899776936 | $118.50 | 899986696 | $15.00 | 900501541 | $48.56 |
| 899574092 | $1,066.60 | 899776956 | $5,192.99 | 899986700 | $64.74 | 900501563 | $867.79 |
| 899574121 | $5.39 | 899776987 | $30.79 | 899986724 | $639.19 | 900501572 | $107.63 |
| 899574127 | $0.90 | 899777098 | $7.09 | 899986730 | $339.88 | 900501579 | $2,882.38 |
| 899574138 | $17.24 | 899777160 | $954.50 | 899986736 | $24.00 | 889682658 | $478.08 |
| 899574151 | $16,336.83 | 899777162 | $277.74 | 899986759 | $83.81 | 900501592 | $60.00 |
| 899574156 | $153,279.96 | 899777180 | $21.26 | 900162990 | $3.37 | 900632727 | $12,480.31 |
| 899574158 | $15.00 | 899777183 | $50.00 | 900163015 | $10.37 | 900632734 | $229.05 |
| 899574159 | $120.00 | 899777212 | $3,207.81 | 900163024 | $96.03 | 900632741 | $1,140.19 |
| 899640133 | $40.00 | 899777216 | $18,174.56 | 900163036 | $202.09 | 900632745 | $4.39 |
| 899640139 | $16,031.07 | 899777217 | $186,567.79 | 900163043 | $2,394.45 | 900632770 | $56,589.39 |
| 899640142 | $194.00 | 899777231 | $9,978.45 | 900163052 | $402.73 | 900632777 | $165.00 |
| 899640144 | $4,332.94 | 899777256 | $2,147.98 | 900402027 | $76,396.16 | 900632783 | $1,774.77 |
| 899640146 | $71,407.33 | 899915890 | $10,495.22 | 900402039 | $7,530.01 | 900800403 | $553.64 |
| 899640152 | $1,277.68 | 899915894 | $0.76 | 900402043 | $148.50 | 900800419 | $40.00 |
| 899640178 | $101,210.84 | 899915904 | $11,252.98 | 900402047 | $9,470.10 | 900800435 | $0.78 |
| 899640180 | $1,502.39 | 899915913 | $1.21 | 900402049 | $59.25 | 900800441 | $10.00 |
| 899640187 | $159.24 | 899915914 | $346.00 | 900402052 | $9.99 | 889682662 | $297.56 |
| 899640189 | $49,528.56 | 899915919 | $2,643.51 | 900402056 | $979.00 | 900906666 | $165.84 |
| 899640202 | $234.04 | 899915928 | $15.00 | 900402060 | $13.60 | 900906671 | $39.48 |
| 899640203 | $68.20 | 899915931 | $11,256.81 | 900402073 | $296.18 | 900906688 | $255.01 |
| 899640207 | $4,863.77 | 899915933 | $51.38 | 900402078 | $82.00 | 900906692 | $88.35 |
| 899640222 | $4,836.62 | 899915936 | $1,082.64 | 900402079 | $49.86 | 900906695 | $59.36 |
| 899640223 | $3,609.00 | 899915938 | $574.79 | 900402084 | $36,056.55 | 900906696 | $33.18 |
| 899640226 | $585.40 | 899915960 | $60.00 | 900402087 | $9.13 | 900906697 | $5,058.94 |
| 899699151 | $12.00 | 899915973 | $357.79 | 900402092 | $50.45 | 900906702 | $431.10 |
| 899699156 | $90.48 | 899915982 | $562.24 | 900402095 | $37.73 | 900906717 | $6.74 |
| 899699159 | $2,718.97 | 899915984 | $1,585.38 | 900402098 | $85.00 | 900933014 | $6,422.26 |
| 899699160 | $211.12 | 899915989 | $292.89 | 900402101 | $128.40 | 901046070 | $13.13 |
| 899699167 | $42.70 | 899915999 | $317.44 | 900402104 | $25.00 | 901046081 | $2,882.55 |
| 899699173 | $1.35 | 899916009 | $18.26 | 900402105 | $240.70 | 901046096 | $48.40 |
| 899699188 | $393.22 | 899916011 | $250.00 | 900402108 | $16,753.55 | 901046105 | $332.42 |
| 899699234 | $200.00 | 899916021 | $568.62 | 900402111 | $22,642.69 | 901073345 | $869.00 |
| 899699245 | $665.76 | 899916026 | $465.53 | 900402118 | $806.13 | 901073347 | $65,968.79 |

## EXHIBIT B-1 TIMELY AND ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 901073348 | $119.50 | 901296024 | $684.99 | 910244803 | $105.50 | 910244902 | $10.48 |
| 901073357 | $616.54 | 901296026 | $51.08 | 910244805 | $351.72 | 910244905 | $14.00 |
| 901073364 | $2,263.00 | 901296029 | $68.56 | 910244810 | $170.36 | 910244906 | $59.14 |
| 901073371 | $110.72 | 901296031 | $261.80 | 910244814 | $125.00 | 910244907 | $4,553.17 |
| 901073378 | $1,312.00 | 901296033 | $1,563.99 | 910244818 | $2,006.90 | 910244908 | $370.69 |
| 901073382 | $180.80 | 901296035 | $25.00 | 910244820 | $190.30 | 910244910 | $583.31 |
| 901205722 | $2,995.85 | 901296036 | $3.41 | 910244824 | $146.14 | 910244911 | $14.99 |
| 901205725 | $11.36 | 901296037 | $15.00 | 910244825 | $1,717.85 | 910244912 | $406.94 |
| 901205726 | $312.44 | 901296039 | $91.65 | 910244829 | $117.00 | 910244913 | $6.99 |
| 901205732 | $113.01 | 901296041 | $0.80 | 910244830 | $206.09 | 910244916 | $37.00 |
| 901205734 | $315.96 | 901296046 | $19.99 | 910244832 | $439.51 | 910244918 | $5.54 |
| 901205737 | $366.53 | 901296049 | $55.87 | 910244834 | $372.00 | 910244919 | $10.00 |
| 901205738 | $15.00 | 901296052 | $280.00 | 910244835 | $3.06 | 910244921 | $569.96 |
| 901205745 | $10.00 | 901296054 | $207.35 | 910244836 | $4,550.64 | 910244924 | $0.89 |
| 901205766 | $1,208.41 | 901296057 | $90.06 | 910244837 | $783.42 | 910244930 | $19.99 |
| 901205770 | $1.40 | 901296061 | $62.00 | 910244838 | $0.38 | 910244931 | $40.00 |
| 901225666 | $31.77 | 901296065 | $0.94 | 910244839 | $75.63 | 910244934 | $60.00 |
| 901225669 | $254.00 | 901296069 | $69.99 | 910244841 | $216.66 | 910244935 | $160.00 |
| 901225673 | $54.80 | 901296072 | $60.00 | 910244846 | $0.91 | 910244936 | $17.98 |
| 901225675 | $1.50 | 901296074 | $538.00 | 910244847 | $1,044.18 | 910244937 | $1.54 |
| 901225681 | $800.00 | 901296075 | $1,579.62 | 910244848 | $302.00 | 910244938 | $60.00 |
| 901225687 | $65.91 | 901296079 | $59.91 | 910244849 | $70.00 | 910244939 | $24.00 |
| 901225690 | $540.34 | 901303227 | $187.37 | 910244850 | $367.03 | 910244940 | $1,692.82 |
| 901225691 | $5,150.96 | 901303230 | $40.38 | 910244851 | $40.00 | 910244941 | $5.35 |
| 901225696 | $40.98 | 901303232 | $275.65 | 910244852 | $303.08 | 910244942 | $20.39 |
| 901225697 | $85.21 | 901303234 | $39.14 | 910244855 | $157.93 | 910244943 | $167.62 |
| 901225698 | $116.51 | 901303237 | $132.35 | 910244857 | $64.00 | 910244944 | $0.22 |
| 901225700 | $25.00 | 901303245 | $55.00 | 910244858 | $31.94 | 910244945 | $2,571.40 |
| 901249529 | $848.67 | 901303248 | $342.77 | 910244860 | $2.18 | 910244947 | $5.89 |
| 901249531 | $1,259.80 | 901303249 | $24.39 | 910244861 | $84.13 | 910244949 | $297.46 |
| 901249539 | $1,028.86 | 901303250 | $156.75 | 910244864 | $161.57 | 910244950 | $30.64 |
| 901249549 | $5,883.17 | 901303256 | $29.22 | 910244865 | $250.00 | 910244951 | $212.70 |
| 901249550 | $71.22 | 901303259 | $27.98 | 910244866 | $85.00 | 910244952 | $97.15 |
| 901249552 | $22.90 | 901303261 | $326.00 | 910244867 | $27.93 | 910244953 | $25.00 |
| 901249555 | $89.70 | 889682671 | $236.48 | 910244873 | $12.00 | 910244954 | $1,774.36 |
| 901249568 | $2.17 | 910244782 | $9.74 | 910244875 | $4.90 | 910244955 | $247.00 |
| 901273591 | $10.06 | 910244785 | $7.00 | 910244877 | $148.72 | 910244956 | $48.39 |
| 901273597 | $1,824.01 | 910244788 | $453.20 | 910244885 | $1,976.93 | 910244957 | $72.06 |
| 901273601 | $17,829.20 | 910244789 | $80.00 | 910244888 | $1.50 | 910244959 | $113.92 |
| 901273603 | $20.74 | 910244793 | $413.00 | 910244891 | $155.93 | 910244961 | $430.00 |
| 901273612 | $706.00 | 910244794 | $13,974.73 | 910244892 | $22.44 | 910244964 | $5,894.99 |
| 901273623 | $74.50 | 910244795 | $390.27 | 910244895 | $248.69 | 910244965 | $27.99 |
| 901296010 | $24,277.48 | 910244796 | $160.00 | 910244897 | $7.95 | 910244966 | $67.51 |
| 901296011 | $800.00 | 910244798 | $1.50 | 910244898 | $12.98 | 910244967 | $3,387.45 |
| 901296015 | $2,273.14 | 910244799 | $100.00 | 910244900 | $51.44 | 910244968 | $4,683.17 |
| 901296021 | $9.09 | 910244800 | $51.30 | 910244901 | $1,030.29 | 910244970 | $87.19 |

## EXHIBIT B-1 TIMELY AND ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 910244973 | $96.28 | 910444926 | $92.87 | 910444994 | $70,575.82 | 910445070 | $12.00 |
| 910244974 | $39.95 | 910444927 | $727.68 | 910444995 | $5,995.06 | 910445072 | $29.99 |
| 910244977 | $80.00 | 910444929 | $13.00 | 910444996 | $3.79 | 910445073 | $84.88 |
| 910244978 | $612.26 | 910444930 | $379.64 | 910445001 | $257.00 | 910445076 | $1.20 |
| 910244979 | $40.00 | 910444931 | $58.75 | 910445002 | $30.00 | 910445077 | $9.99 |
| 910244980 | $702.77 | 910444933 | $509.35 | 910445004 | $23,727.48 | 910445078 | $20.00 |
| 910244982 | $628.04 | 910444934 | $500.25 | 910445005 | $19.99 | 910445079 | $3.00 |
| 910244983 | $6,865.56 | 910444935 | $65.00 | 910445012 | $20.00 | 910445080 | $3.90 |
| 910244984 | $1,750.65 | 910444937 | $789.45 | 910445015 | $27.24 | 910445082 | $265.00 |
| 910244986 | $398.35 | 910444938 | $7.57 | 910445017 | $0.35 | 910445084 | $30.00 |
| 910244989 | $1,489.93 | 910444939 | $43.97 | 910445018 | $58.47 | 910445086 | $20.34 |
| 910244990 | $90.00 | 910444941 | $104.74 | 910445019 | $497.00 | 910445087 | $9.99 |
| 910244991 | $0.90 | 910444942 | $63.50 | 910445020 | $57.32 | 910445088 | $60.00 |
| 910244992 | $150.00 | 910444944 | $458.94 | 910445024 | $2.00 | 910445089 | $87.34 |
| 910244993 | $1,229.29 | 910444946 | $222.00 | 910445027 | $25.45 | 910445096 | $4.58 |
| 910244994 | $35.00 | 910444947 | $750.30 | 910445028 | $1,853.84 | 910445098 | $39.79 |
| 910244996 | $3.45 | 910444950 | $1,186.60 | 910445029 | $333.23 | 910445101 | $34.90 |
| 910244997 | $130.00 | 910444954 | $6.53 | 910445030 | $15.00 | 910445104 | $1,587.36 |
| 910244998 | $619.53 | 910444955 | $80.00 | 910445031 | $184.00 | 910445108 | $6.36 |
| 910244999 | $9.99 | 910444956 | $12.00 | 910445032 | $22.54 | 910445109 | $30.00 |
| 910245003 | $908.70 | 910444957 | $30.00 | 910445034 | $81.19 | 910445110 | $14.74 |
| 910245004 | $249.91 | 910444959 | $4.99 | 910445037 | $147.80 | 910445111 | $1,137.00 |
| 910245006 | $65.00 | 910444960 | $218.95 | 910445038 | $30.35 | 910445112 | $355.79 |
| 910245007 | $2,671.86 | 910444961 | $281.70 | 910445039 | $304.99 | 910445113 | $1,682.92 |
| 910245010 | $50.00 | 910444962 | $4.20 | 910445040 | $5.12 | 910445117 | $39,214.71 |
| 910245011 | $60.00 | 910444963 | $457.00 | 910445041 | $1.97 | 910445119 | $9.99 |
| 910245012 | $2.25 | 910444964 | $14.75 | 910445042 | $85.00 | 910445120 | $3,243.08 |
| 910245015 | $60.00 | 910444966 | $9,701.56 | 910445043 | $1,205.94 | 910445124 | $5.00 |
| 910245017 | $99.00 | 910444969 | $120.00 | 910445046 | $149.11 | 910445127 | $0.72 |
| 910245018 | $80.00 | 910444973 | $172.99 | 910445047 | $15.46 | 910445131 | $258.82 |
| 910245019 | $345.31 | 910444974 | $6,596.31 | 910445048 | $60.00 | 910445132 | $2,746.75 |
| 910245020 | $973.80 | 910444975 | $128.05 | 910445050 | $80.00 | 910445134 | $114.73 |
| 910245024 | $163.82 | 910444976 | $87.00 | 910445051 | $238.23 | 910445135 | $59.99 |
| 910245026 | $50.99 | 910444977 | $37.00 | 910445052 | $130.00 | 910445136 | $85.00 |
| 910245027 | $403.74 | 910444979 | $3.79 | 910445053 | $15.58 | 910445137 | $49.43 |
| 910245028 | $3.94 | 910444980 | $525.54 | 910445054 | $97.72 | 910445138 | $43.87 |
| 910245030 | $0.01 | 910444981 | $10.75 | 910445055 | $1,431.59 | 910445140 | $67.00 |
| 910245031 | $436.00 | 910444983 | $28.65 | 910445056 | $24.24 | 910445141 | $620.24 |
| 910444905 | $0.01 | 910444984 | $15.75 | 910445057 | $17.35 | 910445142 | $86.46 |
| 910444906 | $18.76 | 910444985 | $294.96 | 910445059 | $113.97 | 910445143 | $11.99 |
| 910444914 | $94.05 | 910444986 | $9.76 | 910445061 | $6.99 | 910445146 | $41,176.40 |
| 910444915 | $1,157.42 | 910444987 | $568.71 | 910445062 | $677.69 | 910635800 | $5,805.49 |
| 910444916 | $39.00 | 910444988 | $114.84 | 910445066 | $188.03 | 910635801 | $10.00 |
| 910444917 | $50.00 | 910444990 | $19.99 | 910445067 | $58.52 | 910635802 | $1.15 |
| 910444918 | $19.99 | 910444991 | $2,438.54 | 910445068 | $194.56 | 910635804 | $185.00 |
| 910444922 | $482.15 | 910444992 | $100.00 | 910445069 | $70.90 | 910635805 | $32.49 |

## EXHIBIT B-1 TIMELY AND ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 910635806 | $3,137.65 | 910635895 | $5.90 | 910635973 | $10.00 | 919152346 | $60.00 |
| 910635807 | $1,684.16 | 910635900 | $40.00 | 910635974 | $21.29 | 919152347 | $671.60 |
| 910635809 | $76.64 | 910635902 | $3.84 | 910635975 | $488.05 | 919152348 | $34.54 |
| 910635810 | $10.34 | 910635903 | $100.00 | 910635976 | $25.00 | 919152349 | $12.00 |
| 910635813 | $7,569.01 | 910635906 | $40.00 | 910635978 | $0.30 | 919152350 | $12.00 |
| 910635817 | $160.00 | 910635912 | $5,453.42 | 910635979 | $165.00 | 919152353 | $19.15 |
| 910635818 | $175.00 | 910635914 | $86.79 | 910635982 | $26.99 | 919152359 | $3,768.55 |
| 910635820 | $246.93 | 910635915 | $891.67 | 910635983 | $5,664.24 | 919152367 | $4,734.16 |
| 910635821 | $0.12 | 910635916 | $20.09 | 910635987 | $72.53 | 919152369 | $48.08 |
| 910635829 | $75.00 | 910635919 | $122.23 | 910635988 | $139.00 | 919152370 | $725.62 |
| 910635831 | $60.00 | 910635920 | $2,868.71 | 910635989 | $475.13 | 919152371 | $25.00 |
| 910635832 | $1,075.15 | 910635922 | $5.00 | 910635990 | $34.95 | 919152372 | $29.14 |
| 910635836 | $394.09 | 910635923 | $83.07 | 910635991 | $1,203.37 | 919152373 | $171.58 |
| 910635837 | $29.50 | 910635925 | $899.30 | 910635992 | $170.00 | 919152374 | $793.65 |
| 910635839 | $59.75 | 910635926 | $4,327.08 | 910635993 | $25.00 | 919152375 | $100.96 |
| 910635842 | $54,078.91 | 910635927 | $961.11 | 910635994 | $75.00 | 919152377 | $92.00 |
| 910635845 | $232.26 | 910635929 | $80.00 | 910635997 | $0.45 | 919152378 | $315.80 |
| 910635847 | $120.32 | 910635930 | $1,945.83 | 910635999 | $3.46 | 919152379 | $2,263.12 |
| 910635848 | $780.15 | 910635931 | $25.00 | 919152306 | $505.23 | 919152380 | $3.00 |
| 910635849 | $105.00 | 910635932 | $766.94 | 919152309 | $40.20 | 919152381 | $25.00 |
| 910635855 | $3,474.22 | 910635938 | $10.00 | 919152312 | $151.00 | 919152384 | $17.00 |
| 910635856 | $14.49 | 910635939 | $698.84 | 919152313 | $100.00 | 919152386 | $2,357.11 |
| 910635857 | $179.00 | 910635940 | $3.03 | 919152314 | $168.87 | 919152388 | $73.00 |
| 910635859 | $61.41 | 910635941 | $169.00 | 919152316 | $8.90 | 919152390 | $624.18 |
| 910635860 | $9.91 | 910635942 | $70.00 | 919152317 | $47.75 | 919152391 | $44.25 |
| 910635861 | $125.00 | 910635943 | $462.37 | 919152319 | $5.42 | 919152395 | $12,008.57 |
| 910635862 | $30.48 | 910635944 | $59.23 | 919152320 | $113.24 | 919152397 | $11.42 |
| 910635863 | $19.65 | 910635947 | $12.00 | 919152321 | $40.00 | 919152398 | $88.88 |
| 910635864 | $275.61 | 910635949 | $7.71 | 919152322 | $494.20 | 919152400 | $15.00 |
| 910635866 | $60.00 | 910635950 | $50.00 | 919152324 | $9.91 | 919152401 | $389.97 |
| 910635868 | $300.35 | 910635951 | $17.77 | 919152325 | $23,799.00 | 919152404 | $2.00 |
| 910635869 | $2,444.63 | 910635952 | $1,082.34 | 919152330 | $9.00 | 919152405 | $176.76 |
| 910635871 | $25.00 | 910635953 | $1.17 | 919152331 | $26.72 | 919152406 | $15.00 |
| 910635874 | $892.98 | 910635954 | $7.41 | 919152332 | $8.19 | 919152407 | $2.99 |
| 910635875 | $54.14 | 910635955 | $31.83 | 919152333 | $278.21 | 919152410 | $71.50 |
| 910635879 | $4,235.70 | 910635956 | $113.74 | 919152334 | $100.00 | 919152411 | $25.00 |
| 910635880 | $71.94 | 910635957 | $9.99 | 919152335 | $35.40 | 919152412 | $351.05 |
| 910635881 | $60.00 | 910635960 | $0.72 | 919152336 | $59.98 | 919152414 | $9,839.51 |
| 910635882 | $8.19 | 910635962 | $424.27 | 919152337 | $10.91 | 919152415 | $451.00 |
| 910635883 | $399.66 | 910635963 | $15.00 | 919152338 | $1,814.62 | 919152416 | $306.17 |
| 910635884 | $55.88 | 910635965 | $705.21 | 919152339 | $2,267.09 | 919152417 | $50.00 |
| 910635885 | $14.99 | 910635966 | $414.17 | 919152340 | $6.49 | 919152418 | $6.43 |
| 910635888 | $10.58 | 910635966 | $540.53 | 919152341 | $19.83 | 919152419 | $21,281.88 |
| 910635890 | $80.00 | 910635970 | $322.66 | 919152342 | $750.00 | 919152421 | $2.49 |
| 910635892 | $30.51 | 910635971 | $43.00 | 919152344 | $2.97 | 919152425 | $92.11 |
| 910635894 | $2.44 | 910635972 | $62.97 | 919152345 | $348.00 | 919152426 | $150.00 |

### EXHIBIT B-1 TIMELY AND ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 919152428 | $82.40 | 919181297 | $101,414.65 | 919205910 | $417.71 | 919241291 | $98.99 |
| 919152430 | $112.06 | 919181298 | $1,623.57 | 919205912 | $60.00 | 919241294 | $33.10 |
| 919152432 | $9.99 | 919181299 | $2,194.50 | 919205913 | $585.00 | 919241295 | $29.55 |
| 919152433 | $225.96 | 919181301 | $189.00 | 919205914 | $24.74 | 919241299 | $38.68 |
| 919152436 | $0.47 | 919181302 | $5,702.09 | 919205915 | $571.65 | 919241303 | $78.71 |
| 919152437 | $1.75 | 919181303 | $65.00 | 919205916 | $260.21 | 919241306 | $1,804.88 |
| 919152438 | $273.89 | 919181304 | $18,605.36 | 919205920 | $23.73 | 919241307 | $168.55 |
| 919152440 | $40.34 | 919181305 | $2.09 | 919205921 | $35.52 | 919241309 | $907.31 |
| 919152441 | $36.12 | 919181307 | $100.91 | 919205922 | $25.00 | 919241310 | $4.23 |
| 919152445 | $40.00 | 919181309 | $360.00 | 919205923 | $23,778.13 | 919241311 | $9.99 |
| 919152446 | $2.54 | 919181311 | $1,874.09 | 919205924 | $30.00 | 919241312 | $18,366.81 |
| 919152447 | $1,089.78 | 919181313 | $2.60 | 919205927 | $7.87 | 919241313 | $85.22 |
| 919152451 | $5.99 | 919181315 | $522.80 | 919205930 | $19.29 | 919241315 | $10.81 |
| 919152452 | $0.99 | 919181316 | $183.74 | 919205931 | $647.75 | 919241317 | $9.18 |
| 919152453 | $1.71 | 919181317 | $105.06 | 919205932 | $51.00 | 919241320 | $15.00 |
| 919152454 | $1,425.33 | 919181318 | $0.11 | 919205936 | $180.00 | 919241323 | $3.63 |
| 919152456 | $52.79 | 919181319 | $70.37 | 919205937 | $247.00 | 919241327 | $0.45 |
| 919152457 | $5,105.76 | 919181321 | $25.00 | 919205938 | $40.00 | 919241329 | $3,167.38 |
| 919152460 | $37.00 | 919181324 | $50.00 | 919205940 | $3,120.88 | 919296463 | $1,049.46 |
| 919152461 | $25.00 | 919181327 | $127.38 | 919205942 | $101.74 | 919296468 | $75.00 |
| 919152462 | $16,243.14 | 919181328 | $129.70 | 919205946 | $524.43 | 919296469 | $45.45 |
| 919152463 | $174.65 | 919181331 | $22.36 | 919205947 | $153.49 | 919296470 | $250.94 |
| 919152464 | $15.00 | 919181332 | $96.16 | 919205950 | $14.32 | 919296471 | $35.39 |
| 919152466 | $45.40 | 919181333 | $12.31 | 919205956 | $3.75 | 919296472 | $1.63 |
| 919152468 | $122.50 | 919181335 | $371.62 | 919205959 | $4.47 | 919296473 | $157.13 |
| 919152470 | $12.00 | 919181336 | $4.17 | 919205960 | $1,229.68 | 919296480 | $100.00 |
| 919152472 | $80.00 | 919181337 | $97,441.48 | 919205964 | $4,484.64 | 919296483 | $982.00 |
| 919152474 | $18.78 | 919181339 | $620.86 | 919205966 | $80.00 | 919296486 | $177.00 |
| 919152476 | $14.50 | 919181340 | $275.00 | 919205968 | $52.00 | 919296488 | $36.00 |
| 919181268 | $2,300.14 | 919181342 | $20.70 | 919205971 | $182.79 | 919296489 | $73.20 |
| 919181269 | $8.98 | 919181344 | $5.31 | 919205972 | $7.17 | 919296491 | $96.96 |
| 919181270 | $6.25 | 919181345 | $7.09 | 919205975 | $24.00 | 919296496 | $1.78 |
| 919181271 | $53.49 | 919181346 | $0.99 | 919241262 | $25.00 | 919296498 | $29.99 |
| 919181273 | $214.94 | 919181347 | $31.43 | 919241264 | $80.00 | 919296499 | $0.09 |
| 919181274 | $36,929.58 | 919181350 | $294.00 | 919241266 | $600.00 | 919296500 | $55.00 |
| 919181277 | $120.00 | 919181351 | $24.00 | 919241267 | $147.04 | 919296502 | $180.04 |
| 919181278 | $152.00 | 919181353 | $25.00 | 919241268 | $197.88 | 919296505 | $62.21 |
| 919181279 | $61.50 | 919181358 | $40.00 | 919241270 | $0.52 | 919296506 | $1.53 |
| 919181280 | $29.99 | 919181361 | $25.00 | 919241271 | $407.52 | 919296513 | $269.80 |
| 919181281 | $24.13 | 919181362 | $74.00 | 919241272 | $1,903.50 | 919296514 | $10.00 |
| 919181283 | $80.00 | 919181363 | $94.88 | 919241274 | $147.02 | 919296515 | $37.70 |
| 919181284 | $24.99 | 919181364 | $40.00 | 919241277 | $0.64 | 919296516 | $368.00 |
| 919181285 | $418.07 | 919181365 | $64.46 | 919241279 | $209.00 | 919296518 | $0.22 |
| 919181291 | $25.00 | 919181366 | $821.79 | 919241281 | $28.70 | 919296520 | $119.13 |
| 919181292 | $0.84 | 919205908 | $25.00 | 919241287 | $70.00 | 919296523 | $49.61 |
| 919181293 | $5.75 | 919205909 | $113.00 | 919241288 | $87.70 | 919296527 | $12.00 |

EXHIBIT B-1 TIMELY AND ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 919296529 | $16,663.92 | 919460947 | $15.00 | 919542343 | $1,417.21 | 919995547 | $25.00 |
| 919296530 | $157.25 | 919460949 | $105.00 | 919542345 | $30.00 | 919995548 | $56.30 |
| 919296531 | $10,797.12 | 919460950 | $50.00 | 919542347 | $84.43 | 919995549 | $18.29 |
| 919296532 | $599.00 | 919460954 | $1,113.24 | 919542349 | $132.17 | 919995551 | $3.46 |
| 919296533 | $8,903.00 | 919460955 | $12.00 | 919542352 | $93.92 | 919995554 | $100.00 |
| 919296534 | $215,370.59 | 919460963 | $157.45 | 919542354 | $26,277.78 | 919995555 | $335.90 |
| 919296535 | $292.01 | 919460965 | $451.38 | 919542358 | $24.92 | 920030777 | $3.10 |
| 919296536 | $80.00 | 919460970 | $109.99 | 919542359 | $50.00 | 920030780 | $2,744.67 |
| 919424553 | $40.45 | 919460972 | $6.38 | 919542360 | $80.00 | 920030787 | $4,047.87 |
| 919424555 | $723.61 | 919460973 | $15.00 | 919542361 | $529.86 | 920030789 | $40.00 |
| 919424558 | $60.00 | 919460975 | $424.92 | 919542362 | $179.61 | 920030794 | $10.59 |
| 919424560 | $197.99 | 919460979 | $230.00 | 919542363 | $17.81 | 920030795 | $57.68 |
| 919424561 | $248.87 | 919460981 | $54.11 | 919542365 | $901.88 | 920030796 | $25.00 |
| 919424562 | $102.16 | 919460982 | $1,086.99 | 919542368 | $16,961.77 | 920030797 | $59.97 |
| 919424563 | $80.00 | 919460985 | $2,527.46 | 919542369 | $25.00 | 920030798 | $89.18 |
| 919424564 | $913.36 | 919460986 | $3,040.00 | 919542370 | $147.45 | 920030801 | $257.98 |
| 919424565 | $39.89 | 919460987 | $946.99 | 919542371 | $24.00 | 920030802 | $285.81 |
| 919424566 | $140.00 | 919460988 | $49.76 | 919542372 | $20.00 | 920030804 | $10.00 |
| 919424567 | $373.00 | 919460996 | $9.98 | 919542374 | $909.20 | 920030806 | $2,906.48 |
| 919424568 | $100.00 | 919460997 | $510.75 | 919542377 | $60.00 | 920030808 | $50.00 |
| 919424570 | $19.99 | 919460999 | $5,309.05 | 919542378 | $509.25 | 920030809 | $735.31 |
| 919424574 | $72.00 | 919461000 | $5.60 | 919542379 | $0.42 | 920030811 | $178.00 |
| 919424579 | $80.00 | 919461001 | $10,064.37 | 919542381 | $1,187.32 | 920030812 | $20.00 |
| 919424580 | $677.94 | 919461002 | $80.00 | 919888150 | $60.73 | 920097728 | $2.76 |
| 919424581 | $8.17 | 919502287 | $59.92 | 919888153 | $417.70 | 920097730 | $3.40 |
| 919424582 | $639.00 | 919502295 | $49.92 | 919888154 | $112.21 | 920097731 | $12.79 |
| 919424583 | $60.00 | 919502297 | $285.20 | 919888156 | $1,065.73 | 920097732 | $15.38 |
| 919424584 | $50.00 | 919502298 | $10.80 | 919888157 | $174.99 | 920097734 | $1,403.25 |
| 919424585 | $2,232.80 | 919502300 | $117.96 | 919888160 | $698.12 | 920097736 | $25.35 |
| 919424586 | $15.00 | 919502301 | $1.20 | 919888161 | $203.96 | 920097737 | $257.57 |
| 919424589 | $361.00 | 919502304 | $19.70 | 919888162 | $27.00 | 920097739 | $0.42 |
| 919424591 | $65.00 | 919502305 | $180.31 | 919888163 | $0.17 | 920097742 | $25.23 |
| 919424592 | $3.38 | 919502307 | $59.10 | 919888165 | $1,376.05 | 920097743 | $3.03 |
| 919424595 | $54.11 | 919502308 | $33,746.18 | 919888166 | $284.36 | 920097745 | $3,993.86 |
| 919424597 | $24.14 | 919502310 | $719.69 | 919974577 | $9.99 | 920097750 | $37.85 |
| 919424599 | $1,672.40 | 919502311 | $36.98 | 919974580 | $93.70 | 920097752 | $1,013.98 |
| 919424606 | $16,658.63 | 919502312 | $485.31 | 919974584 | $72.00 | 920097754 | $143.55 |
| 919424609 | $344.48 | 919502315 | $29.50 | 919974588 | $92.00 | 920097756 | $148.00 |
| 919424610 | $16.63 | 919502318 | $44.49 | 919974589 | $1.85 | 920097759 | $63.17 |
| 919424612 | $207.72 | 919502321 | $145.00 | 919974592 | $36.64 | 920097765 | $10.00 |
| 919424614 | $4.93 | 919502323 | $116.00 | 919974595 | $555.00 | 920097766 | $23.60 |
| 919424620 | $0.20 | 919502324 | $15,702.45 | 919995540 | $10.43 | 920114244 | $1,168.83 |
| 919424621 | $79.00 | 919502326 | $24.00 | 919995541 | $336.13 | 920114245 | $117.04 |
| 919460944 | $146.09 | 919542337 | $22.06 | 919995542 | $15.00 | 920114246 | $221.34 |
| 919460945 | $60.00 | 919542338 | $15.76 | 919995543 | $41.64 | 920114247 | $237.50 |
| 919460946 | $29.99 | 919542340 | $37.79 | 919995546 | $100.00 | 920114248 | $51.95 |

## EXHIBIT B-1 TIMELY AND ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 920114251 | $17.14 | 920175105 | $1.13 | 920665741 | $2,218.38 | 920813102 | $73.97 |
| 920114260 | $7.63 | 920175107 | $53.75 | 920665742 | $60.50 | 920813106 | $40.00 |
| 920114267 | $149.00 | 920175111 | $587.80 | 920665747 | $0.77 | 920845661 | $10.00 |
| 920114269 | $40.00 | 920175112 | $33.80 | 920665748 | $56,982.91 | 920845662 | $490.27 |
| 920133532 | $0.91 | 920175113 | $711.00 | 920665749 | $25.49 | 920845663 | $28.87 |
| 920133535 | $244.71 | 920175114 | $5.33 | 920665752 | $12,596.63 | 920845664 | $8,705.31 |
| 920133536 | $6.89 | 920175115 | $25.00 | 920665755 | $3,079.65 | 920845666 | $2,517.56 |
| 920133537 | $292.20 | 920184451 | $37.00 | 920665757 | $130.00 | 920845667 | $2.75 |
| 920133538 | $0.63 | 920184452 | $1,074.11 | 920665758 | $94.13 | 920845668 | $37.00 |
| 920133540 | $9,223.93 | 920184453 | $119,155.18 | 920665761 | $150.24 | 920845669 | $4.99 |
| 920133541 | $1,512.80 | 920184454 | $1,996.17 | 920683837 | $187.55 | 920867942 | $1,309.51 |
| 920133544 | $18.54 | 920184456 | $161.50 | 920683841 | $51.42 | 920867944 | $4.99 |
| 920133545 | $40.11 | 920184457 | $28,158.88 | 920683843 | $5,393.11 | 920867945 | $919.82 |
| 920133547 | $160.94 | 920184458 | $150.00 | 920683844 | $1,500.00 | 920867950 | $516.30 |
| 920133548 | $29.00 | 920184459 | $1,101.74 | 920729624 | $1,976.59 | 920867951 | $4.46 |
| 920133550 | $60.00 | 920184460 | $60,617.58 | 920729625 | $130.00 | 920886882 | $588.84 |
| 920145482 | $15.00 | 920184461 | $9.92 | 920729627 | $474.00 | 925130596 | $264.56 |
| 920145483 | $140.00 | 920184462 | $25.10 | 920729633 | $516.33 | 925130597 | $187.00 |
| 920145486 | $32.86 | 920184463 | $99.95 | 920729636 | $5,338.97 | 925130601 | $29,136.36 |
| 920145488 | $12.00 | 920184465 | $61.92 | 920729640 | $6.39 | 925130602 | $7.90 |
| 920145490 | $10.68 | 920184468 | $30.00 | 920750480 | $100.00 | 925130604 | $172.00 |
| 920145491 | $286.11 | 920196939 | $18.15 | 920750481 | $420.00 | 925130606 | $245.00 |
| 920145492 | $15.85 | 920196940 | $7.45 | 920750483 | $24,731.41 | 928902887 | $2,948.38 |
| 920145493 | $50.00 | 920196941 | $101.64 | 920750487 | $221.00 | 928902887 | $3.94 |
| 920145498 | $255.66 | 920196944 | $107.26 | 920750494 | $267.94 | 928902889 | $443.36 |
| 920145504 | $218.00 | 920196945 | $2.81 | 920750495 | $20.51 | 928902890 | $871.84 |
| 920145505 | $3,995.65 | 920196946 | $1.99 | 920750500 | $21.96 | 928902892 | $0.50 |
| 920156802 | $2,371.99 | 920196949 | $170.00 | 920750501 | $238.39 | 928902894 | $10.00 |
| 920156804 | $12,807.10 | 920196954 | $2,700.27 | 920762563 | $841.49 | 928902896 | $722.12 |
| 920156805 | $5.10 | 920196955 | $4.73 | 920762564 | $1,875.37 | 928902898 | $1,696.93 |
| 920156808 | $80.01 | 920196956 | $515.00 | 920762566 | $74.62 | 928902900 | $5.99 |
| 920156809 | $170.00 | 920196957 | $59.85 | 920762567 | $20.39 | 928902904 | $1,668.41 |
| 920156818 | $246.97 | 920620626 | $426.72 | 920762569 | $45.63 | 928964028 | $627.00 |
| 920156819 | $482.09 | 920620627 | $12.48 | 920762570 | $268.05 | 928964029 | $36.91 |
| 920156820 | $11.98 | 920620628 | $42,339.51 | 920762574 | $12.00 | 929001237 | $70.00 |
| 920175084 | $53.35 | 920620629 | $894.00 | 920762576 | $68.10 | 929001238 | $120.00 |
| 920175087 | $385.00 | 920620631 | $80.00 | 920773467 | $1,272.54 | 929001239 | $191,188.39 |
| 920175088 | $3.90 | 920620632 | $9.57 | 920773468 | $9.99 | 929001241 | $12.00 |
| 920175089 | $271.40 | 920620636 | $16.53 | 920773475 | $117.55 | 929001244 | $70.41 |
| 920175090 | $97.25 | 920620639 | $38.61 | 920773476 | $14.71 | 929001245 | $200.00 |
| 920175093 | $550.08 | 920620640 | $159.75 | 920773477 | $9,430.15 | 929001247 | $29.71 |
| 920175094 | $2,410.64 | 920620641 | $240.00 | 920773479 | $49.38 | 929015829 | $60.00 |
| 920175096 | $520.00 | 920620644 | $1,067.50 | 920773480 | $2.78 | 929015831 | $2,282.00 |
| 920175097 | $335.58 | 920620646 | $254.58 | 920773481 | $12.00 | 929015832 | $60.00 |
| 920175099 | $20.70 | 920620647 | $998.50 | 920813098 | $67.00 | 889682681 | $52,538.53 |
| 920175103 | $92.00 | 920620648 | $197.00 | 920813099 | $136.00 | 889682680 | $2,972.18 |

## EXHIBIT B-1 TIMELY AND ELIGIBLE CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 932965223 | $20.05 | 933820673 | $80.00 | 935499506 | $8.55 | 936551341 | $80.00 |
| 932965226 | $60.00 | 933993627 | $15,030.40 | 935499509 | $173.47 | 936551342 | $34.99 |
| 932965227 | $400.57 | 933993632 | $25.00 | 935499510 | $6,160.35 | 936551343 | $9,324.97 |
| 932965228 | $3,007.79 | 933993633 | $50.00 | 935689731 | $280.30 | 936551344 | $2,421.17 |
| 932965231 | $4,921.80 | 933993636 | $20.98 | 935689732 | $12.00 | 892118086 | $11,745.71 |
| 932965234 | $70.00 | 933993638 | $26.55 | 935689734 | $15,616.71 | 892118096 | $198.00 |
| 932965236 | $266.65 | 933993640 | $1,996.85 | 935689740 | $46.53 | 936702111 | $180.00 |
| 932995559 | $13.33 | 933993643 | $47.76 | 935689743 | $500.75 | 936702112 | $875.00 |
| 932995561 | $76.00 | 933993648 | $3,592.50 | 935689745 | $1,046.79 | 936702114 | $279.23 |
| 932995562 | $343.60 | 934637106 | $846.49 | 935689746 | $325.72 | 936702115 | $240.00 |
| 932995563 | $840.00 | 934637109 | $12.00 | 935689751 | $204.00 | 936702116 | $12,248.29 |
| 932995565 | $802.37 | 934637111 | $2,607.58 | 935689752 | $2.33 | 936702118 | $100.00 |
| 932995567 | $2.45 | 934637112 | $1,063.48 | 935886828 | $100.00 | 936702119 | $221.92 |
| 932995569 | $14.52 | 934637113 | $12.00 | 935886832 | $2.98 | 936702122 | $34.18 |
| 933308936 | $987.50 | 934637114 | $174.14 | 935886833 | $30.00 | 936702123 | $4.95 |
| 933308937 | $1.35 | 934865037 | $160.75 | 935886834 | $3.50 | 936702124 | $75.00 |
| 933421774 | $12.83 | 934865043 | $206.21 | 935886835 | $112.00 | 936702125 | $140,443.86 |
| 933421777 | $408.47 | 935112652 | $6,357.88 | 935886836 | $65,091.38 | 936702128 | $10,456.13 |
| 933421778 | $23,401.02 | 935112654 | $1,509.45 | 935886837 | $1.40 | 936702129 | $36,570.42 |
| 933421779 | $40.00 | 935112655 | $230.17 | 935886838 | $2,417.44 | 936702131 | $541.50 |
| 933421780 | $60.15 | 935112657 | $2,542.72 | 935886843 | $3,089.71 | 936846915 | $2,887.44 |
| 933421781 | $132.82 | 935240327 | $116.98 | 935886846 | $215.00 | 936846917 | $359.00 |
| 933421784 | $7.11 | 935240328 | $3.28 | 935886847 | $206.59 | 936846918 | $205.60 |
| 933421786 | $126.96 | 935240329 | $97.23 | 936050006 | $40.00 | 936846919 | $15.10 |
| 933421787 | $16,182.14 | 935240330 | $146.76 | 936050007 | $290.14 | 936846921 | $61.68 |
| 933421788 | $108.63 | 935240332 | $598.94 | 936050010 | $4,733.76 | 936846922 | $223.21 |
| 933507503 | $27.53 | 935240333 | $75,166.10 | 936050011 | $3.46 | 889682734 | $297.95 |
| 933507505 | $40,463.22 | 935383590 | $24.46 | 936050012 | $23,546.34 | 937103361 | $47,256.03 |
| 933507506 | $241.65 | 935383592 | $25.00 | 936050015 | $2,240.76 | 937103362 | $25.00 |
| 933507507 | $324.97 | 935383596 | $0.77 | 936050020 | $72.00 | 937103363 | $60.00 |
| 933507509 | $734.57 | 935383597 | $1,683.10 | 936050023 | $6,963.72 | 937103366 | $12.00 |
| 933585606 | $187.78 | 935383602 | $450.46 | 936203016 | $2,392.95 | 937103367 | $15.00 |
| 933585615 | $88.04 | 935383603 | $810.77 | 936203019 | $100.00 | 937103369 | $89.00 |
| 933585616 | $60.00 | 935383605 | $546,788.43 | 936203021 | $50.00 | 937103370 | $12.00 |
| 933585617 | $479.94 | 935383607 | $35.97 | 936203022 | $27.15 | 937103371 | $48,504.50 |
| 933695899 | $8,174.59 | 935383608 | $3.15 | 936346893 | $160.00 | 937103372 | $17.94 |
| 933695900 | $8,449.91 | 935383609 | $80,999.72 | 936346895 | $267.45 | 937103373 | $1,768.94 |
| 933695903 | $9.26 | 935383610 | $19,093.23 | 936346896 | $248.34 | 937264876 | $156.65 |
| 933820656 | $24.58 | 892118035 | $174.05 | 936346899 | $115.17 | 937264877 | $272.99 |
| 933820657 | $0.20 | 935499490 | $186,654.52 | 936346900 | $12.00 | 937264878 | $180.75 |
| 933820663 | $229.67 | 935499492 | $873.71 | 936551323 | $469.70 | 937264880 | $1,566.40 |
| 933820666 | $19.99 | 935499495 | $2.36 | 936551326 | $2,911.34 | 937264881 | $1,066.00 |
| 933820667 | $113,202.56 | 935499497 | $2,091.98 | 936551333 | $2,494.50 | 937264884 | $32,434.82 |
| 933820668 | $4,860.69 | 935499499 | $25,279.18 | 936551334 | $25.00 | 937264885 | $1,805.20 |
| 933820669 | $1,240.48 | 935499500 | $9.99 | 936551335 | $7,910.09 | 937264887 | $489.96 |
| 933820671 | $15.00 | 935499501 | $813.08 | 936551337 | $2.00 | 937355811 | $76.60 |

**EXHIBIT B-1 TIMELY AND ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 937355812 | $75.00 | 937355813 | $1,640.87 | 937355814 | $466.72 | 937475660 | $342.67 |
| 937475661 | $29,119.80 | 937475664 | $49.60 | 937475667 | $25.00 | 889682738 | $5,736.24 |
| 937648023 | $379.00 | 937648024 | $149.16 | 937648029 | $2,454.51 | 937648030 | $29.00 |
| 937648031 | $10,373.67 | 937648034 | $250.00 | 937648035 | $454.00 | 937648036 | $64.69 |
| 937648038 | $285.13 | 937648040 | $2,454.53 | 937648041 | $201.80 | 937648042 | $181.55 |
| 937648043 | $449.00 | 937648045 | $252.74 | 937648046 | $279.55 | 937648048 | $32.32 |
| 937648050 | $5,306.65 | 937648056 | $40.00 | | | | |